EXHIBIT 5

**ROSETTE DEFENDANTS' PRIVILEGE LOG**
**WILLIAMS AND COCHRANE, LLP, ET AL., V. QUECHAN TRIBE OF THE FORT YUMA INDIAN RESERVATION, ET AL. Case No.: 17cv1436-GPC (MSB)**

| BEGINNING BATES | END BATES | DATE | FROM/AUTHOR | TO | CC | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|
| ROS-PAUMA-0000724 | ROS-PAUMA-0000724 | 3/7/2007 | Rob Rosette <rosette@rosettelaw.com> | vkewenvoyouma@rosettelaw.com <vkewenvoyouma@rosettelaw.com>; 'Rob Rosette'; 'Brendan Ludwick' | | Withheld copy of email regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000195 | ROS-PAUMA-0000196 | 10/22/2008 | Bonnie Cox | | | Withheld copy of memorandum reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000725 | ROS-PAUMA-0000725 | 10/31/2008 | Rob Rosette <rosette@rosettelaw.com> | Reavey, William <william.reavey@bipc.com>; Temet Aguilar <temet@sctdv.net>; thomasmcandrews@earthlink.net <thomasmcandrews@earthlink.net>; chipaguilar@gmail.com <chipaguilar@gmail.com> | Verrin Kewenvoyouma <vkewenvoyouma@rosettelaw.com>; cjackson <cjackson@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000726 | ROS-PAUMA-0000728 | 10/31/2008 | Rob Rosette <rosette@rosettelaw.com> | Reavey, William <william.reavey@bipc.com>; Temet Aguilar <temet@sctdv.net>; thomasmcandrews@earthlink.net <thomasmcandrews@earthlink.net>; chipaguilar@gmail.com <chipaguilar@gmail.com> | Verrin Kewenvoyouma <vkewenvoyouma@rosettelaw.com>; cjackson <cjackson@rosettelaw.com> | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000729 | ROS-PAUMA-0000731 | 10/31/2008 | Rob Rosette <rosette@rosettelaw.com> | Reavey, William <william.reavey@bipc.com>; Temet Aguilar <temet@sctdv.net>; thomasmcandrews@earthlink.net <thomasmcandrews@earthlink.net>; chipaguilar@gmail.com <chipaguilar@gmail.com> | Verrin Kewenvoyouma <vkewenvoyouma@rosettelaw.com>; cjackson <cjackson@rosettelaw.com> | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000732 | ROS-PAUMA-0000740 | 10/31/2008 | Rob Rosette <rosette@rosettelaw.com> | Reavey, William <william.reavey@bipc.com>; Temet Aguilar <temet@sctdv.net>; thomasmcandrews@earthlink.net <thomasmcandrews@earthlink.net>; chipaguilar@gmail.com <chipaguilar@gmail.com> | Verrin Kewenvoyouma <vkewenvoyouma@rosettelaw.com>; cjackson <cjackson@rosettelaw.com> | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000741 | ROS-PAUMA-0000742 | 11/4/2008 | Rob Rosette <rosette@rosettelaw.com> | Chris Love <clove@rosettelaw.com>; cjackson@rosettelaw.com <cjackson@rosettelaw.com> | doreen_hobson@yahoo.com <doreen_hobson@yahoo.com>; 'Steve Bodmer' <sbodmer@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000743 | ROS-PAUMA-0000747 | 11/4/2008 | Rob Rosette <rosette@rosettelaw.com> | Chris Love <clove@rosettelaw.com>; cjackson@rosettelaw.com <cjackson@rosettelaw.com> | doreen_hobson@yahoo.com <doreen_hobson@yahoo.com>; 'Steve Bodmer' <sbodmer@rosettelaw.com> | Withheld copy of document reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |

ATTORNEYS' EYES ONLY

Ex 5
P0050

**ROSETTE DEFENDANTS' PRIVILEGE LOG**
**WILLIAMS AND COCHRANE, LLP, ET AL., V. QUECHAN TRIBE OF THE FORT YUMA INDIAN RESERVATION, ET AL. Case No.: 17cv1436-GPC (MSB)**

| BEGINNING BATES | END BATES | DATE | FROM/AUTHOR | TO | CC | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|
| ROS-PAUMA-0000748 | ROS-PAUMA-0000756 | 11/4/2008 | Rob Rosette <rosette@rosettelaw.com> | Chris Love <clove@rosettelaw.com>; cjackson@rosettelaw.com <cjackson@rosettelaw.com> | doreen_hobson@yahoo.com <doreen_hobson@yahoo.com>; 'Steve Bodmer' <sbodmer@rosettelaw.com> | Withheld copy of memorandum reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000816 | ROS-PAUMA-0000816 | 11/11/2008 | Rob Rosette <rosette@rosettelaw.com> | paumachairman <paumachairman@att.blackberry.net>; Temet Majel <temetm@msn.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000817 | ROS-PAUMA-0000834 | 11/11/2008 | Rob Rosette <rosette@rosettelaw.com> | paumachairman <paumachairman@att.blackberry.net>; Temet Majel <temetm@msn.com> | | Withheld copy of memorandum reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000095 | ROS-PAUMA-0000102 | 1/12/2009 | Bonnie Cox | | | Withheld copy of draft memorandum reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000103 | ROS-PAUMA-0000110 | 1/12/2009 | Bonnie Cox | | | Withheld copy of draft memorandum reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000114 | ROS-PAUMA-0000114 | 1/13/2009 | Robert Rosette | | | Withheld copy of presentation reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000719 | ROS-PAUMA-0000719 | 1/13/2009 | Robert Rosette | | | Withheld copy of draft presentation reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000111 | ROS-PAUMA-0000113 | 1/16/2009 | Bonnie Cox | | | Withheld copy of draft memorandum reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000197 | ROS-PAUMA-0000201 | 1/16/2009 | Steve Bodmer | | | Withheld copy of draft memorandum reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000141 | ROS-PAUMA-0000148 | 1/26/2009 | | | | Withheld copy of letter reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |

Ex 5
P0051

**ROSETTE DEFENDANTS' PRIVILEGE LOG**
**WILLIAMS AND COCHRANE, LLP, ET AL., V. QUECHAN TRIBE OF THE FORT YUMA INDIAN RESERVATION, ET AL. Case No.: 17cv1436-GPC (MSB)**

| BEGINNING BATES | END BATES | DATE | FROM/AUTHOR | TO | CC | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|
| ROS-PAUMA-0000115 | ROS-PAUMA-0000115 | 3/27/2009 | | | | Withheld copy of letter reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000116 | ROS-PAUMA-0000116 | 3/31/2009 | Bonnie Cox | | | Withheld copy of draft letter reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000117 | ROS-PAUMA-0000119 | 4/10/2009 | | | | Withheld copy of letter reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000120 | ROS-PAUMA-0000120 | 4/23/2009 | | | | Withheld copy of letter reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000001 | ROS-PAUMA-0000001 | 4/27/2009 | Brendan Ludwick <bludwick@rosettelaw.com> | 'Kevin Cochrane' <KCochrane@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000391 | ROS-PAUMA-0000392 | 4/27/2009 | Brendan Ludwick <bludwick@rosettelaw.com> | 'Kevin Cochrane' <KCochrane@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000565 | ROS-PAUMA-0000565 | 4/28/2009 | Rob Rosette <rosette@rosettelaw.com> | 'Kevin Cochrane' <kcochrane@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000700 | ROS-PAUMA-0000701 | 4/28/2009 | Kevin Cochrane <kcochrane@rosettelaw.com> | 'Rob Rosette' <rosette@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000462 | ROS-PAUMA-0000462 | 5/11/2009 | Rob Rosette <rosette@rosettelaw.com> | kcochrane@rosettelaw.com <kcochrane@rosettelaw.com> | 'Verrin Kewenvoyouma' <vkewenvoyouma@rosettelaw.com> | Withheld copy of email regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000569 | ROS-PAUMA-0000569 | 5/13/2009 | James Pena <james@pauma-nsn.gov> | Kevin Cochrane <kcochrane@rosettelaw.com> | | Withheld copy of email regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |

ATTORNEYS' EYES ONLY

**Ex 5**
**P0052**

**ROSETTE DEFENDANTS' PRIVILEGE LOG**
**WILLIAMS AND COCHRANE, LLP, ET AL., V. QUECHAN TRIBE OF THE FORT YUMA INDIAN RESERVATION, ET AL. Case No.: 17cv1436-GPC (MSB)**

| BEGINNING BATES | END BATES | DATE | FROM/AUTHOR | TO | CC | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|
| ROS-PAUMA-0000121 | ROS-PAUMA-0000125 | 5/14/2009 | | | | Withheld copy of memorandum reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000463 | ROS-PAUMA-0000463 | 5/14/2009 | Cheryl Williams <cwilliams@rosettelaw.com> | paumachairman@att.blackberry.net <paumachairman@att.blackberry.net> | cdevers@pauma-nsn.gov <cdevers@pauma-nsn.gov>; mbojorquez@pauma-nsn.gov <mbojorquez@pauma-nsn.gov>; bennaecalac@aol.com <bennaecalac@aol.com>; 'TEMET MAJEL' <temetm@msn.com>; 'Wendy DeBell' <wdebell@pauma-nsn.gov>; rosette@rosettelaw.com <rosette@rosettelaw.com>; 'Brendan Ludwick' <bludwick@rosettelaw.com>; 'Kevin Cochrane' <kcochrane@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000464 | ROS-PAUMA-0000468 | 5/14/2009 | Cheryl Williams <cwilliams@rosettelaw.com> | paumachairman@att.blackberry.net <paumachairman@att.blackberry.net> | cdevers@pauma-nsn.gov <cdevers@pauma-nsn.gov>; mbojorquez@pauma-nsn.gov <mbojorquez@pauma-nsn.gov>; bennaecalac@aol.com <bennaecalac@aol.com>; 'TEMET MAJEL' <temetm@msn.com>; 'Wendy DeBell' <wdebell@pauma-nsn.gov>; rosette@rosettelaw.com <rosette@rosettelaw.com>; 'Brendan Ludwick' <bludwick@rosettelaw.com>; 'Kevin Cochrane' <kcochrane@rosettelaw.com> | Withheld copy of memorandum reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000460 | ROS-PAUMA-0000461 | 5/29/2009 | Kevin Cochrane <kevin.m.cochrane@gmail.com> | Kevin Cochrane <kcochrane@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000482 | ROS-PAUMA-0000482 | 6/9/2009 | cwilliams@rosettelaw.com <cwilliams@rosettelaw.com> | rosette@rosettelaw.com <rosette@rosettelaw.com> | kcochrane@rosettelaw.com <kcochrane@rosettelaw.com>; cjackson@rosettelaw.com <cjackson@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000483 | ROS-PAUMA-0000483 | 6/9/2009 | cwilliams@rosettelaw.com <cwilliams@rosettelaw.com> | rosette@rosettelaw.com <rosette@rosettelaw.com> | kcochrane@rosettelaw.com <kcochrane@rosettelaw.com>; cjackson@rosettelaw.com <cjackson@rosettelaw.com> | Withheld copy of memorandum reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000644 | ROS-PAUMA-0000644 | 6/16/2009 | Kevin Cochrane <kcochrane@rosettelaw.com> | 'rosette@rosettelaw.com' <rosette@rosettelaw.com> | 'cjackson' <cjackson@rosettelaw.com>; 'Verrin Kewenvoyouma' <vkewenvoyouma@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |

Ex 5
P0053

**ROSETTE DEFENDANTS' PRIVILEGE LOG**
**WILLIAMS AND COCHRANE, LLP, ET AL., V. QUECHAN TRIBE OF THE FORT YUMA INDIAN RESERVATION, ET AL. Case No.: 17cv1436-GPC (MSB)**

| BEGINNING BATES | END BATES | DATE | FROM/AUTHOR | TO | CC | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|
| ROS-PAUMA-0000686 | ROS-PAUMA-0000687 | 7/14/2009 | Kevin Cochrane <kcochrane@rosettelaw.com> | 'TEMET MAJEL' <temetm@msn.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000696 | ROS-PAUMA-0000698 | 7/16/2009 | Kevin Cochrane <kcochrane@rosettelaw.com> | 'Cheryl Williams' <cwilliams@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000481 | ROS-PAUMA-0000481 | 7/28/2009 | Rob Rosette <rosette@rosettelaw.com> | cwilliams@rosettelaw.com <cwilliams@rosettelaw.com> | kcochrane@rosettelaw.com <kcochrane@rosettelaw.com>; 'Saba Bazzazieh' <sbazzazieh@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000552 | ROS-PAUMA-0000553 | 7/28/2009 | rosette@rosettelaw.com <rosette@rosettelaw.com> | Cheryl Williams <cwilliams@rosettelaw.com> | Kevin Cochrane <kcochrane@rosettelaw.com>; Saba Bazzazieh <sbazzazieh@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000691 | ROS-PAUMA-0000693 | 7/28/2009 | Kevin Cochrane <kcochrane@rosettelaw.com> | 'rosette@rosettelaw.com' <rosette@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000709 | ROS-PAUMA-0000716 | 7/28/2009 | Kevin Cochrane <kcochrane@rosettelaw.com> | 'cwilliams@rosettelaw.com' <cwilliams@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000699 | ROS-PAUMA-0000699 | 7/29/2009 | Kevin Cochrane <kcochrane@rosettelaw.com> | 'Saba Bazzazieh' <sbazzazieh@rosettelaw.com> | | Withheld copy of email regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000410 | ROS-PAUMA-0000410 | 8/13/2009 | Cheryl Williams <cwilliams@rosettelaw.com> | 'Kevin Cochrane' <kcochrane@rosettelaw.com> | 'Saba Bazzazieh' <sbazzazieh@rosettelaw.com> | Withheld copy of email prepared in anticipation of litigation regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000411 | ROS-PAUMA-0000432 | 8/13/2009 | Cheryl Williams <cwilliams@rosettelaw.com> | 'Kevin Cochrane' <kcochrane@rosettelaw.com> | 'Saba Bazzazieh' <sbazzazieh@rosettelaw.com> | Withheld copy of draft document prepared in anticipation of litigation regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000619 | ROS-PAUMA-0000619 | 8/14/2009 | Kevin Cochrane <kcochrane@rosettelaw.com> | 'Jack Duran' <jduran@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |

ATTORNEYS' EYES ONLY

Ex 5
P0054

**ROSETTE DEFENDANTS' PRIVILEGE LOG**
**WILLIAMS AND COCHRANE, LLP, ET AL., V. QUECHAN TRIBE OF THE FORT YUMA INDIAN RESERVATION, ET AL. Case No.: 17cv1436-GPC (MSB)**

| BEGINNING BATES | END BATES | DATE | FROM/AUTHOR | TO | CC | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|
| ROS-PAUMA-0000620 | ROS-PAUMA-0000641 | 8/14/2009 | Kevin Cochrane <kcochrane@rosettelaw.com> | 'Jack Duran' <jduran@rosettelaw.com> | | Withheld copy of draft document prepared in anticipation of litigation regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000702 | ROS-PAUMA-0000702 | 8/14/2009 | Kevin Cochrane <kcochrane@rosettelaw.com> | 'Cheryl Williams' <cwilliams@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000323 | ROS-PAUMA-0000324 | 8/20/2009 | Cheryl Williams <cwilliams@rosettelaw.com> | 'Rob Rosette' <rosette@rosettelaw.com>; 'Kevin Cochrane' <kcochrane@rosettelaw.com> | 'Saba Bazzazieh' <sbazzazieh@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000367 | ROS-PAUMA-0000368 | 8/20/2009 | Cheryl Williams <cwilliams@rosettelaw.com> | 'Kevin Cochrane' <kcochrane@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000518 | ROS-PAUMA-0000520 | 8/20/2009 | Cheryl Williams <cwilliams@rosettelaw.com> | 'Kevin Cochrane' <kcochrane@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000521 | ROS-PAUMA-0000523 | 8/20/2009 | Cheryl Williams <cwilliams@rosettelaw.com> | 'Kevin Cochrane' <kcochrane@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000405 | ROS-PAUMA-0000406 | 8/27/2009 | Cheryl A Williams <cwilliams@rosettelaw.com> | rosette@rosettelaw.com <rosette@rosettelaw.com>; 'Kevin Cochrane' <kcochrane@rosettelaw.com>; 'Saba Bazzazieh' <sbazzazieh@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000563 | ROS-PAUMA-0000564 | 8/28/2009 | Rob Rosette <rosette@rosettelaw.com> | 'Cheryl A Williams' <cwilliams@rosettelaw.com>; 'Kevin Cochrane' <kcochrane@rosettelaw.com>; 'Saba Bazzazieh' <sbazzazieh@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000407 | ROS-PAUMA-0000409 | 8/29/2009 | cwilliams@rosettelaw.com <cwilliams@rosettelaw.com> | kcochrane@rosettelaw.com <kcochrane@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000554 | ROS-PAUMA-0000557 | 8/30/2009 | Cheryl A Williams <cwilliams@rosettelaw.com> | kcochrane@rosettelaw.com <kcochrane@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |

ATTORNEYS' EYES ONLY

6

**ROSETTE DEFENDANTS' PRIVILEGE LOG**
**WILLIAMS AND COCHRANE, LLP, ET AL., V. QUECHAN TRIBE OF THE FORT YUMA INDIAN RESERVATION, ET AL. Case No.: 17cv1436-GPC (MSB)**

| BEGINNING BATES | END BATES | DATE | FROM/AUTHOR | TO | CC | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|
| ROS-PAUMA-0000558 | ROS-PAUMA-0000562 | 8/30/2009 | Cheryl A Williams <cwilliams@rosettelaw.com> | kcochrane@rosettelaw.com <kcochrane@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000393 | ROS-PAUMA-0000394 | 8/31/2009 | Cheryl A Williams <cwilliams@rosettelaw.com> | kcochrane@rosettelaw.com <kcochrane@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000395 | ROS-PAUMA-0000395 | 8/31/2009 | cwilliams@rosettelaw.com <cwilliams@rosettelaw.com> | kcochrane@rosettelaw.com <kcochrane@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000488 | ROS-PAUMA-0000488 | 8/31/2009 | Jack Duran <jduran@rosettelaw.com> | 'Kevin Cochrane' <kcochrane@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000489 | ROS-PAUMA-0000513 | 8/31/2009 | Jack Duran <jduran@rosettelaw.com> | 'Kevin Cochrane' <kcochrane@rosettelaw.com> | | Withheld copy of draft document prepared in anticipation of litigation regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000539 | ROS-PAUMA-0000540 | 8/31/2009 | Cheryl A Williams <cwilliams@rosettelaw.com> | kcochrane@rosettelaw.com <kcochrane@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000349 | ROS-PAUMA-0000349 | 9/1/2009 | Cheryl A Williams <cwilliams@rosettelaw.com> | 'Kevin Cochrane' <kcochrane@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000350 | ROS-PAUMA-0000351 | 9/1/2009 | Cheryl A Williams <cwilliams@rosettelaw.com> | 'Kevin Cochrane' <kcochrane@rosettelaw.com> | | Withheld copy of memorandum prepared in anticipation of litigation regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000352 | ROS-PAUMA-0000352 | 9/1/2009 | Verrin Kewenvoyouma <vkewenvoyouma@rosettelaw.com> | 'Cheryl A Williams' <cwilliams@rosettelaw.com> | 'Rob Rosette' <rosette@rosettelaw.com>; 'Kevin Cochrane' <kcochrane@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000353 | ROS-PAUMA-0000360 | 9/1/2009 | Verrin Kewenvoyouma <vkewenvoyouma@rosettelaw.com> | 'Cheryl A Williams' <cwilliams@rosettelaw.com> | 'Rob Rosette' <rosette@rosettelaw.com>; 'Kevin Cochrane' <kcochrane@rosettelaw.com> | Withheld copy of document reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |

ATTORNEYS' EYES ONLY

7

Ex 5
P0056

**ROSETTE DEFENDANTS' PRIVILEGE LOG**
**WILLIAMS AND COCHRANE, LLP, ET AL., V. QUECHAN TRIBE OF THE FORT YUMA INDIAN RESERVATION, ET AL. Case No.: 17cv1436-GPC (MSB)**

| BEGINNING BATES | END BATES | DATE | FROM/AUTHOR | TO | CC | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|
| ROS-PAUMA-0000472 | ROS-PAUMA-0000472 | 9/1/2009 | Cheryl A Williams <cwilliams@rosettelaw.com> | 'Rob Rosette' <rosette@rosettelaw.com>; kcochrane@rosettelaw.com <kcochrane@rosettelaw.com> | 'Verrin Kewenvoyouma' <vkewenvoyouma@rosettelaw.com>; zfletcher@rosettelaw.com <zfletcher@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000579 | ROS-PAUMA-0000579 | 9/2/2009 | Cheryl A Williams <cwilliams@rosettelaw.com> | 'Verrin Kewenvoyouma' <vkewenvoyouma@rosettelaw.com> | 'Robert Rosette' <rosette@rosettelaw.com>; 'Kevin Cochrane' <kcochrane@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000580 | ROS-PAUMA-0000606 | 9/2/2009 | Cheryl A Williams <cwilliams@rosettelaw.com> | 'Verrin Kewenvoyouma' <vkewenvoyouma@rosettelaw.com> | 'Robert Rosette' <rosette@rosettelaw.com>; 'Kevin Cochrane' <kcochrane@rosettelaw.com> | Withheld copy of draft document prepared in anticipation of litigation regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000369 | ROS-PAUMA-0000369 | 9/3/2009 | rosette@rosettelaw.com <rosette@rosettelaw.com> | Cheryl Williams <cwilliams@rosettelaw.com>; Kevin Cochrane <kcochrane@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000370 | ROS-PAUMA-0000373 | 9/3/2009 | rosette@rosettelaw.com <rosette@rosettelaw.com> | Cheryl Williams <cwilliams@rosettelaw.com>; Kevin Cochrane <kcochrane@rosettelaw.com> | | Withheld copy of document reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000449 | ROS-PAUMA-0000452 | 9/3/2009 | Verrin Kewenvoyouma <vkewenvoyouma@rosettelaw.com> | 'Cheryl A Williams' <cwilliams@rosettelaw.com> | 'Kevin Cochrane' <kcochrane@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000453 | ROS-PAUMA-0000453 | 9/3/2009 | Verrin Kewenvoyouma <vkewenvoyouma@rosettelaw.com> | 'Cheryl A Williams' <cwilliams@rosettelaw.com> | 'Kevin Cochrane' <kcochrane@rosettelaw.com> | Withheld copy of spreadsheet reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000388 | ROS-PAUMA-0000390 | 9/4/2009 | Cheryl A Williams <cwilliams@rosettelaw.com> | 'kevin cochrane' <KCochrane@rosettelaw.com>; 'Mary Hastings' <mhastings@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000447 | ROS-PAUMA-0000448 | 9/4/2009 | Cheryl A Williams <cwilliams@rosettelaw.com> | 'kevin cochrane' <KCochrane@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000536 | ROS-PAUMA-0000538 | 9/4/2009 | cwilliams@rosettelaw.com <cwilliams@rosettelaw.com> | kcochrane@rosettelaw.com <kcochrane@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |

ATTORNEYS' EYES ONLY

Ex 5
P0057

**ROSETTE DEFENDANTS' PRIVILEGE LOG**
**WILLIAMS AND COCHRANE, LLP, ET AL., V. QUECHAN TRIBE OF THE FORT YUMA INDIAN RESERVATION, ET AL. Case No.: 17cv1436-GPC (MSB)**

| BEGINNING BATES | END BATES | DATE | FROM/AUTHOR | TO | CC | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|
| ROS-PAUMA-0000314 | ROS-PAUMA-0000314 | 9/9/2009 | Cheryl Williams <cwilliams@rosettelaw.com> | paumachairman@att.blackberry.net <paumachairman@att.blackberry.net>; 'Chris Devers' <cdevers@pauma-nsn.gov>; mbojorquez@pauma-nsn.gov <mbojorquez@pauma-nsn.gov>; 'TEMET MAJEL' <temetm@msn.com>; bennaecalac@aol.com <bennaecalac@aol.com> | 'Rob Rosette' <rosette@rosettelaw.com>; 'Kevin Cochrane' <kcochrane@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000315 | ROS-PAUMA-0000317 | 9/9/2009 | Cheryl Williams <cwilliams@rosettelaw.com> | paumachairman@att.blackberry.net <paumachairman@att.blackberry.net>; 'Chris Devers' <cdevers@pauma-nsn.gov>; mbojorquez@pauma-nsn.gov <mbojorquez@pauma-nsn.gov>; 'TEMET MAJEL' <temetm@msn.com>; bennaecalac@aol.com <bennaecalac@aol.com> | 'Rob Rosette' <rosette@rosettelaw.com>; 'Kevin Cochrane' <kcochrane@rosettelaw.com> | Withheld copy of letter reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000318 | ROS-PAUMA-0000320 | 9/9/2009 | Cheryl Williams <cwilliams@rosettelaw.com> | paumachairman@att.blackberry.net <paumachairman@att.blackberry.net>; 'Chris Devers' <cdevers@pauma-nsn.gov>; mbojorquez@pauma-nsn.gov <mbojorquez@pauma-nsn.gov>; 'TEMET MAJEL' <temetm@msn.com>; bennaecalac@aol.com <bennaecalac@aol.com> | 'Rob Rosette' <rosette@rosettelaw.com>; 'Kevin Cochrane' <kcochrane@rosettelaw.com> | Withheld copy of letter reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000469 | ROS-PAUMA-0000469 | 9/9/2009 | Cheryl Williams <cwilliams@rosettelaw.com> | 'Rob Rosette' <rosette@rosettelaw.com>; 'Kevin Cochrane' <kcochrane@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000470 | ROS-PAUMA-0000471 | 9/9/2009 | Cheryl Williams <cwilliams@rosettelaw.com> | 'Rob Rosette' <rosette@rosettelaw.com>; 'Kevin Cochrane' <kcochrane@rosettelaw.com> | | Withheld copy of document reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000526 | ROS-PAUMA-0000527 | 9/9/2009 | Cheryl Williams <cwilliams@rosettelaw.com> | 'Kevin Cochrane' <kcochrane@rosettelaw.com>; 'Rob Rosette' <rosette@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000528 | ROS-PAUMA-0000529 | 9/9/2009 | Cheryl Williams <cwilliams@rosettelaw.com> | 'Kevin Cochrane' <kcochrane@rosettelaw.com>; 'Rob Rosette' <rosette@rosettelaw.com> | | Withheld copy of document reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |

ATTORNEYS' EYES ONLY

Ex 5
P0058

ROSETTE DEFENDANTS' PRIVILEGE LOG

WILLIAMS AND COCHRANE, LLP, ET AL., V. QUECHAN TRIBE OF THE FORT YUMA INDIAN RESERVATION, ET AL. Case No.: 17cv1436-GPC (MSB)

| BEGINNING BATES | END BATES | DATE | FROM/AUTHOR | TO | CC | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|
| ROS-PAUMA-0000530 | ROS-PAUMA-0000531 | 9/9/2009 | Cheryl Williams <cwilliams@rosettelaw.com> | 'Kevin Cochrane' <kcochrane@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000532 | ROS-PAUMA-0000533 | 9/9/2009 | Cheryl Williams <cwilliams@rosettelaw.com> | 'Kevin Cochrane' <kcochrane@rosettelaw.com>; 'Rob Rosette' <rosette@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000534 | ROS-PAUMA-0000535 | 9/10/2009 | Cheryl Williams <cwilliams@rosettelaw.com> | kcochrane@rosettelaw.com <kcochrane@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000346 | ROS-PAUMA-0000348 | 9/11/2009 | cwilliams@rosettelaw.com <cwilliams@rosettelaw.com> | Kevin Cochrane <kcochrane@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000396 | ROS-PAUMA-0000397 | 9/11/2009 | cwilliams@rosettelaw.com <cwilliams@rosettelaw.com> | Kevin Cochrane <kcochrane@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000514 | ROS-PAUMA-0000517 | 9/11/2009 | cwilliams@rosettelaw.com <cwilliams@rosettelaw.com> | Kevin Cochrane <kcochrane@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000541 | ROS-PAUMA-0000542 | 9/11/2009 | cwilliams@rosettelaw.com <cwilliams@rosettelaw.com> | Rob Rosette <rosette@rosettelaw.com> | Kevin Cochrane <kcochrane@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000543 | ROS-PAUMA-0000544 | 9/11/2009 | cwilliams@rosettelaw.com <cwilliams@rosettelaw.com> | Kevin Cochrane <kcochrane@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000485 | ROS-PAUMA-0000485 | 9/15/2009 | cwilliams@rosettelaw.com <cwilliams@rosettelaw.com> | Kevin Cochrane <kcochrane@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000311 | ROS-PAUMA-0000313 | 9/17/2009 | Verrin Kewenvoyouma <vkewenvoyouma@rosettelaw.com > | 'Kevin Cochrane' <kcochrane@rosettelaw.com>; 'Cheryl A Williams' <cwilliams@rosettelaw.com> | 'Flint Richardson' <frichardson@rosettelaw.com>; flint@whetstoneedge.biz <flint@whetstoneedge.biz> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |

ATTORNEYS' EYES ONLY

Ex 5
P0059

**ROSETTE DEFENDANTS' PRIVILEGE LOG**
**WILLIAMS AND COCHRANE, LLP, ET AL., V. QUECHAN TRIBE OF THE FORT YUMA INDIAN RESERVATION, ET AL. Case No.: 17cv1436-GPC (MSB)**

| BEGINNING BATES | END BATES | DATE | FROM/AUTHOR | TO | CC | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|
| ROS-PAUMA-0000454 | ROS-PAUMA-0000458 | 9/18/2009 | Verrin Kewenvoyouma <vkewenvoyouma@rosettelaw.com> | 'Dinwiddie, Al' <dinwa@casinopauma.com> | 'Cheryl A Williams' <cwilliams@rosettelaw.com>; 'Kevin Cochrane' <kcochrane@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000459 | ROS-PAUMA-0000459 | 9/18/2009 | Verrin Kewenvoyouma <vkewenvoyouma@rosettelaw.com> | 'Dinwiddie, Al' <dinwa@casinopauma.com> | 'Cheryl A Williams' <cwilliams@rosettelaw.com>; 'Kevin Cochrane' <kcochrane@rosettelaw.com> | Withheld copy of spreadsheet regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000486 | ROS-PAUMA-0000486 | 9/18/2009 | Flint Richardson <frichardson@rosettelaw.com> | 'Dinwiddie, Al' <dinwa@casinopauma.com>; 'Verrin Kewenvoyouma' <vkewenvoyouma@rosettelaw.com> | rosette@rosettelaw.com <rosette@rosettelaw.com>; 'Cheryl A Williams' <cwilliams@rosettelaw.com>; kcochrane@rosettelaw.com <kcochrane@rosettelaw.com>; 'Edie Scruggs' <escruggs@pauma-nsn.gov> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000487 | ROS-PAUMA-0000487 | 9/18/2009 | Flint Richardson <frichardson@rosettelaw.com> | 'Dinwiddie, Al' <dinwa@casinopauma.com>; 'Verrin Kewenvoyouma' <vkewenvoyouma@rosettelaw.com> | rosette@rosettelaw.com <rosette@rosettelaw.com>; 'Cheryl A Williams' <cwilliams@rosettelaw.com>; kcochrane@rosettelaw.com <kcochrane@rosettelaw.com>; 'Edie Scruggs' <escruggs@pauma-nsn.gov> | Withheld copy of spreadsheet reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000570 | ROS-PAUMA-0000573 | 9/18/2009 | cwilliams@rosettelaw.com <cwilliams@rosettelaw.com> | Verrin Kewenvoyouma <vkewenvoyouma@rosettelaw.com>; Kevin Cochrane <kcochrane@rosettelaw.com>; Flint Richardson <frichardson@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000361 | ROS-PAUMA-0000361 | 9/22/2009 | Cheryl A Williams <cwilliams@rosettelaw.com> | kcochrane@rosettelaw.com <kcochrane@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000362 | ROS-PAUMA-0000362 | 9/22/2009 | Cheryl A Williams <cwilliams@rosettelaw.com> | kcochrane@rosettelaw.com <kcochrane@rosettelaw.com> | | Withheld copy of spreadsheet reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000363 | ROS-PAUMA-0000363 | 9/22/2009 | Cheryl A Williams <cwilliams@rosettelaw.com> | kcochrane@rosettelaw.com <kcochrane@rosettelaw.com> | | Withheld copy of document reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000574 | ROS-PAUMA-0000574 | 9/24/2009 | Verrin Kewenvoyouma <vkewenvoyouma@rosettelaw.com> | 'Dinwiddie, Al' <adinwiddie@casinopauma.com>; 'Edie Scruggs' <escruggs@pauma-nsn.gov> | paumachairman@att.blackberry.net <paumachairman@att.blackberry.net>; 'Flint Richardson' <frichardson@rosettelaw.com>; 'Cheryl Williams' <cwilliams@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |

ATTORNEYS' EYES ONLY

Ex 5
P0060

**ROSETTE DEFENDANTS' PRIVILEGE LOG**
**WILLIAMS AND COCHRANE, LLP, ET AL., V. QUECHAN TRIBE OF THE FORT YUMA INDIAN RESERVATION, ET AL. Case No.: 17cv1436-GPC (MSB)**

| BEGINNING BATES | END BATES | DATE | FROM/AUTHOR | TO | CC | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|
| ROS-PAUMA-0000436 | ROS-PAUMA-0000436 | 9/28/2009 | cwilliams@rosettelaw.com <cwilliams@rosettelaw.com> | Kevin Cochrane <kcochrane@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000437 | ROS-PAUMA-0000437 | 9/28/2009 | cwilliams@rosettelaw.com <cwilliams@rosettelaw.com> | Kevin Cochrane <kcochrane@rosettelaw.com> | | Withheld copy of draft document reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000438 | ROS-PAUMA-0000438 | 9/28/2009 | cwilliams@rosettelaw.com <cwilliams@rosettelaw.com> | Kevin Cochrane <kcochrane@rosettelaw.com> | | Withheld copy of document reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000524 | ROS-PAUMA-0000525 | 9/28/2009 | cwilliams@rosettelaw.com <cwilliams@rosettelaw.com> | Kevin Cochrane <kcochrane@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000433 | ROS-PAUMA-0000433 | 9/29/2009 | Cheryl A Williams <cwilliams@rosettelaw.com> | kcochrane@rosettelaw.com <kcochrane@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000434 | ROS-PAUMA-0000434 | 9/29/2009 | Cheryl A Williams <cwilliams@rosettelaw.com> | kcochrane@rosettelaw.com <kcochrane@rosettelaw.com> | | Withheld copy of document reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000435 | ROS-PAUMA-0000435 | 9/29/2009 | Cheryl A Williams <cwilliams@rosettelaw.com> | kcochrane@rosettelaw.com <kcochrane@rosettelaw.com> | | Withheld copy of draft email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000443 | ROS-PAUMA-0000443 | 9/29/2009 | Cheryl A Williams <cwilliams@rosettelaw.com> | 'Kevin Cochrane' <kcochrane@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000444 | ROS-PAUMA-0000446 | 9/29/2009 | Cheryl A Williams <cwilliams@rosettelaw.com> | 'Kevin Cochrane' <kcochrane@rosettelaw.com> | | Withheld copy of letter reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000706 | ROS-PAUMA-0000708 | 9/29/2009 | Kevin Cochrane <kcochrane@rosettelaw.com> | 'Cheryl A Williams' <cwilliams@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |

ATTORNEYS' EYES ONLY

Ex 5
P0061

**ROSETTE DEFENDANTS' PRIVILEGE LOG**
**WILLIAMS AND COCHRANE, LLP, ET AL., V. QUECHAN TRIBE OF THE FORT YUMA INDIAN RESERVATION, ET AL. Case No.: 17cv1436-GPC (MSB)**

| BEGINNING BATES | END BATES | DATE | FROM/AUTHOR | TO | CC | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|
| ROS-PAUMA-0000332 | ROS-PAUMA-0000333 | 10/5/2009 | rosette@rosettelaw.com <rosette@rosettelaw.com> | Cheryl Williams <cwilliams@rosettelaw.com>; Kevin Cochrane <kcochrane@rosettelaw.com> | | Withheld copy of email regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000334 | ROS-PAUMA-0000343 | 10/5/2009 | rosette@rosettelaw.com <rosette@rosettelaw.com> | Cheryl Williams <cwilliams@rosettelaw.com>; Kevin Cochrane <kcochrane@rosettelaw.com> | | Withheld copy of document reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000398 | ROS-PAUMA-0000399 | 10/8/2009 | Cheryl Williams <cwilliams@rosettelaw.com> | 'Kevin Cochrane' <kcochrane@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000400 | ROS-PAUMA-0000400 | 10/8/2009 | Cheryl Williams <cwilliams@rosettelaw.com> | 'Kevin Cochrane' <kcochrane@rosettelaw.com> | | Withheld copy of draft spreadsheet reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000401 | ROS-PAUMA-0000401 | 10/8/2009 | Cheryl Williams <cwilliams@rosettelaw.com> | 'Kevin Cochrane' <kcochrane@rosettelaw.com> | | Withheld copy of document reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000688 | ROS-PAUMA-0000689 | 10/16/2009 | Kevin Cochrane <kcochrane@rosettelaw.com> | 'cwilliams@rosettelaw.com' <cwilliams@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000690 | ROS-PAUMA-0000690 | 10/16/2009 | Kevin Cochrane <kcochrane@rosettelaw.com> | 'cwilliams@rosettelaw.com' <cwilliams@rosettelaw.com> | | Withheld copy of document reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000545 | ROS-PAUMA-0000546 | 10/17/2009 | Flint Richardson CPA <flint@whetstoneedge.biz> | Kevin Cochrane <kcochrane@rosettelaw.com> | Verrin Kewenvoyouma <vkewenvoyouma@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000547 | ROS-PAUMA-0000551 | 10/17/2009 | Flint Richardson CPA <flint@whetstoneedge.biz> | Kevin Cochrane <kcochrane@rosettelaw.com> | Verrin Kewenvoyouma <vkewenvoyouma@rosettelaw.com> | Withheld copy of document reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000484 | ROS-PAUMA-0000484 | 10/18/2009 | Cheryl A Williams <cwilliams@rosettelaw.com> | 'kevin cochrane' <KCochrane@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |

ATTORNEYS' EYES ONLY

Ex 5
P0062

**ROSETTE DEFENDANTS' PRIVILEGE LOG**

**WILLIAMS AND COCHRANE, LLP, ET AL., V. QUECHAN TRIBE OF THE FORT YUMA INDIAN RESERVATION, ET AL. Case No.: 17cv1436-GPC (MSB)**

| BEGINNING BATES | END BATES | DATE | FROM/AUTHOR | TO | CC | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|
| ROS-PAUMA-0000577 | ROS-PAUMA-0000577 | 10/19/2009 | Cheryl A Williams <cwilliams@rosettelaw.com> | 'Verrin Kewenvoyouma' <vkewenvoyouma@rosettelaw.com>; 'Kevin Cochrane' <KCochrane@rosettelaw.com> | 'Flint Richardson' <frichardson@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000578 | ROS-PAUMA-0000578 | 10/19/2009 | Cheryl A Williams <cwilliams@rosettelaw.com> | 'Verrin Kewenvoyouma' <vkewenvoyouma@rosettelaw.com>; 'Kevin Cochrane' <KCochrane@rosettelaw.com> | 'Flint Richardson' <frichardson@rosettelaw.com> | Withheld copy of document reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000607 | ROS-PAUMA-0000608 | 10/19/2009 | Kevin Cochrane <kcochrane@rosettelaw.com> | 'cwilliams@rosettelaw.com' <cwilliams@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000609 | ROS-PAUMA-0000609 | 10/19/2009 | Kevin Cochrane <kcochrane@rosettelaw.com> | 'cwilliams@rosettelaw.com' <cwilliams@rosettelaw.com> | | Withheld copy of document reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000575 | ROS-PAUMA-0000575 | 10/20/2009 | Cheryl Williams <cwilliams@rosettelaw.com> | vkewenvoyouma@rosettelaw.com <vkewenvoyouma@rosettelaw.com>; 'Kevin Cochrane' <kcochrane@rosettelaw.com>; 'Flint Richardson' <frichardson@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000576 | ROS-PAUMA-0000576 | 10/20/2009 | Cheryl Williams <cwilliams@rosettelaw.com> | vkewenvoyouma@rosettelaw.com <vkewenvoyouma@rosettelaw.com>; 'Kevin Cochrane' <kcochrane@rosettelaw.com>; 'Flint Richardson' <frichardson@rosettelaw.com> | | Withheld copy of document reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000717 | ROS-PAUMA-0000717 | 10/20/2009 | Kevin Cochrane <kcochrane@rosettelaw.com> | 'Cheryl Williams' <cwilliams@rosettelaw.com>; 'Verrin Kewenvoyouma' <vkewenvoyouma@rosettelaw.com>; 'flint@whetstoneedge.biz' <flint@whetstoneedge.biz>; 'Flint Richardson' <frichardson@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000718 | ROS-PAUMA-0000718 | 10/20/2009 | Kevin Cochrane <kcochrane@rosettelaw.com> | 'Cheryl Williams' <cwilliams@rosettelaw.com>; 'Verrin Kewenvoyouma' <vkewenvoyouma@rosettelaw.com>; 'flint@whetstoneedge.biz' <flint@whetstoneedge.biz>; 'Flint Richardson' <frichardson@rosettelaw.com> | | Withheld copy of document reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |

ATTORNEYS' EYES ONLY

Ex 5
P0063

**ROSETTE DEFENDANTS' PRIVILEGE LOG**
**WILLIAMS AND COCHRANE, LLP, ET AL., V. QUECHAN TRIBE OF THE FORT YUMA INDIAN RESERVATION, ET AL. Case No.: 17cv1436-GPC (MSB)**

| BEGINNING BATES | END BATES | DATE | FROM/AUTHOR | TO | CC | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|
| ROS-PAUMA-0000402 | ROS-PAUMA-0000402 | 10/30/2009 | Cheryl A Williams <cwilliams@rosettelaw.com> | cdevers@pauma-nsn.gov <cdevers@pauma-nsn.gov> | 'Robert Rosette' <rosette@rosettelaw.com>; 'Kevin Cochrane' <kcochrane@rosettelaw.com>; 'Mary Hastings' <mhastings@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000403 | ROS-PAUMA-0000404 | 10/30/2009 | Cheryl A Williams <cwilliams@rosettelaw.com> | cdevers@pauma-nsn.gov <cdevers@pauma-nsn.gov> | 'Robert Rosette' <rosette@rosettelaw.com>; 'Kevin Cochrane' <kcochrane@rosettelaw.com>; 'Mary Hastings' <mhastings@rosettelaw.com> | Withheld copy of draft letter reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000385 | ROS-PAUMA-0000385 | 10/31/2009 | Cheryl A Williams <cwilliams@rosettelaw.com> | rosette@rosettelaw.com <rosette@rosettelaw.com> | 'Kevin Cochrane' <KCochrane@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000386 | ROS-PAUMA-0000387 | 10/31/2009 | Cheryl A Williams <cwilliams@rosettelaw.com> | rosette@rosettelaw.com <rosette@rosettelaw.com> | 'Kevin Cochrane' <KCochrane@rosettelaw.com> | Withheld copy of letter reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000953 | ROS-PAUMA-0000962 | 11/2/2009 | | | | Withheld copy of document reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000439 | ROS-PAUMA-0000440 | 11/3/2009 | Rob Rosette <rosette@rosettelaw.com> | 'Chairman Devers' <paumachairman@att.blackberry.net>; cdevers@pauma-nsn.gov <cdevers@pauma-nsn.gov>; 'TEMET MAJEL' <temetm@msn.com>; 'Marlane' <mbojorquez@pauma-nsn.gov>; bennaecalac@aol.com <bennaecalac@aol.com>; cwilliams@rosettelaw.com <cwilliams@rosettelaw.com>; 'Saba Bazzazieh' <sbazzazieh@rosettelaw.com>; 'Kevin Cochrane' <kcochrane@rosettelaw.com> | 'Flint Richardson' <frichardson@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |

ATTORNEYS' EYES ONLY

15

**ROSETTE DEFENDANTS' PRIVILEGE LOG**

**WILLIAMS AND COCHRANE, LLP, ET AL., V. QUECHAN TRIBE OF THE FORT YUMA INDIAN RESERVATION, ET AL. Case No.: 17cv1436-GPC (MSB)**

| BEGINNING BATES | END BATES | DATE | FROM/AUTHOR | TO | CC | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|
| ROS-PAUMA-0000441 | ROS-PAUMA-0000442 | 11/3/2009 | Rob Rosette <rosette@rosettelaw.com> | 'Chairman Devers' <paumachairman@att.blackberry.net>; cdevers@pauma-nsn.gov <cdevers@pauma-nsn.gov>; 'TEMET MAJEL' <temetm@msn.com>; 'Marlane' <mbojorquez@pauma-nsn.gov>; bennaecalac@aol.com <bennaecalac@aol.com>; cwilliams@rosettelaw.com <cwilliams@rosettelaw.com>; 'Saba Bazzazieh' <sbazzazieh@rosettelaw.com>; 'Kevin Cochrane' <kcochrane@rosettelaw.com> | 'Flint Richardson' <frichardson@rosettelaw.com> | Withheld copy of letter reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000567 | ROS-PAUMA-0000568 | 11/3/2009 | Cheryl A Williams <cwilliams@rosettelaw.com> | 'Rob Rosette' <rosette@rosettelaw.com> | 'Kevin Cochrane' <KCochrane@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000202 | ROS-PAUMA-0000307 | 11/10/2009 | cwilliams@rosettelaw.com | Rob Rosette | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000322 | ROS-PAUMA-0000322 | 11/10/2009 | Cheryl A Williams <cwilliams@rosettelaw.com> | cdevers@pauma-nsn.gov <cdevers@pauma-nsn.gov>; paumachairman@att.blackberry.net <paumachairman@att.blackberry.net>; 'Dinwiddie, Al' <dinwa@casinopauma.com> | 'Rob Rosette' <rosette@rosettelaw.com>; 'Marlaine Bojorquez' <mbojorquez@pauma-nsn.gov>; 'Temet Majel' <temetm@msn.com>; 'Bennae Calac' <bennaecalac@aol.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000679 | ROS-PAUMA-0000680 | 11/10/2009 | Kevin Cochrane <kcochrane@rosettelaw.com> | 'cwilliams@rosettelaw.com' <cwilliams@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000364 | ROS-PAUMA-0000365 | 11/11/2009 | Cheryl A Williams <cwilliams@rosettelaw.com> | 'Kevin Cochrane' <kcochrane@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000366 | ROS-PAUMA-0000366 | 11/11/2009 | Cheryl A Williams <cwilliams@rosettelaw.com> | 'Kevin Cochrane' <kcochrane@rosettelaw.com> | | Withheld copy of spreadsheet reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-0005657 | ROS-0005657 | 11/15/2009 | Flint Richardson <frichardson@rosettelaw.com> | cwilliams@rosettelaw.com <cwilliams@rosettelaw.com>; 'Kevin Cochrane' <kcochrane@rosettelaw.com> | 'Verrin Kewenvoyouma' <vkewenvoyouma@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma. |

ATTORNEYS' EYES ONLY

Ex 5
P0065

**ROSETTE DEFENDANTS' PRIVILEGE LOG**
**WILLIAMS AND COCHRANE, LLP, ET AL., V. QUECHAN TRIBE OF THE FORT YUMA INDIAN RESERVATION, ET AL. Case No.: 17cv1436-GPC (MSB)**

| BEGINNING BATES | END BATES | DATE | FROM/AUTHOR | TO | CC | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|
| ROS-0005658 | ROS-0005658 | 11/15/2009 | Flint Richardson <frichardson@rosettelaw.com> | cwilliams@rosettelaw.com <cwilliams@rosettelaw.com>; 'Kevin Cochrane' <kcochrane@rosettelaw.com> | 'Verrin Kewenvoyouma' <vkewenvoyouma@rosettelaw.com> | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma. |
| ROS-0005659 | ROS-0005659 | 11/15/2009 | Flint Richardson <frichardson@rosettelaw.com> | cwilliams@rosettelaw.com <cwilliams@rosettelaw.com>; 'Kevin Cochrane' <kcochrane@rosettelaw.com> | 'Verrin Kewenvoyouma' <vkewenvoyouma@rosettelaw.com> | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma. |
| ROS-PAUMA-0000321 | ROS-PAUMA-0000321 | 11/15/2009 | Flint Richardson <frichardson@rosettelaw.com> | cwilliams@rosettelaw.com <cwilliams@rosettelaw.com>; 'Kevin Cochrane' <kcochrane@rosettelaw.com> | 'Verrin Kewenvoyouma' <vkewenvoyouma@rosettelaw.com> | Withheld copy of document reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-0005660 | ROS-0005660 | 11/15/2009 | Flint Richardson <frichardson@rosettelaw.com> | cwilliams@rosettelaw.com <cwilliams@rosettelaw.com>; 'Kevin Cochrane' <kcochrane@rosettelaw.com> | 'Verrin Kewenvoyouma' <vkewenvoyouma@rosettelaw.com> | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma. |
| ROS-0001863 | ROS-0001865 | 12/10/2009 | cwilliams@rosettelaw.com <cwilliams@rosettelaw.com> | Kevin Cochrane <kcochrane@rosettelaw.com> | | Redaction copy of email reflecting legal advice or attorney mental impressions regarding Rosette clients or potential clients other than Quechan and Pauma. |
| ROS-PAUMA-0000473 | ROS-PAUMA-0000473 | 12/16/2009 | Kevin Cochrane <kevin.m.cochrane@gmail.com> | Kevin Cochrane <kcochrane@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000474 | ROS-PAUMA-0000480 | 12/16/2009 | Kevin Cochrane <kevin.m.cochrane@gmail.com> | Kevin Cochrane <kcochrane@rosettelaw.com> | | Withheld copy of draft document reflecting legal advice or attorney mental impressions and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000344 | ROS-PAUMA-0000345 | 1/14/2010 | Cheryl A Williams <cwilliams@rosettelaw.com> | paumachairman@att.blackberry.net <paumachairman@att.blackberry.net>; cdevers@pauma-nsn.gov <cdevers@pauma-nsn.gov>; 'Temet Majel' <temetm@msn.com>; 'Bennae Calac' <bennaecalac@aol.com>; 'Marlaine Bojorquez' <mbojorquez@pauma-nsn.gov> | 'Rob Rosette' <rosette@rosettelaw.com>; kcochrane@rosettelaw.com <kcochrane@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000374 | ROS-PAUMA-0000374 | 1/14/2010 | Cheryl A Williams <cwilliams@rosettelaw.com> | cdevers@pauma-nsn.gov <cdevers@pauma-nsn.gov>; paumachairman@att.blackberry.net <paumachairman@att.blackberry.net> | 'Temet Majel' <temetm@msn.com>; 'Rob Rosette' <rosette@rosettelaw.com>; 'Kevin Cochrane' <kcochrane@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000375 | ROS-PAUMA-0000384 | 1/14/2010 | Cheryl A Williams <cwilliams@rosettelaw.com> | cdevers@pauma-nsn.gov <cdevers@pauma-nsn.gov>; paumachairman@att.blackberry.net <paumachairman@att.blackberry.net> | 'Temet Majel' <temetm@msn.com>; 'Rob Rosette' <rosette@rosettelaw.com>; 'Kevin Cochrane' <kcochrane@rosettelaw.com> | Withheld copy of draft document reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |

ATTORNEYS' EYES ONLY

Ex 5
P0066

**ROSETTE DEFENDANTS' PRIVILEGE LOG**
**WILLIAMS AND COCHRANE, LLP, ET AL., V. QUECHAN TRIBE OF THE FORT YUMA INDIAN RESERVATION, ET AL. Case No.: 17cv1436-GPC (MSB)**

| BEGINNING BATES | END BATES | DATE | FROM/AUTHOR | TO | CC | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|
| ROS-PAUMA-0000666 | ROS-PAUMA-0000668 | 1/14/2010 | Kevin Cochrane <kcochrane@rosettelaw.com> | 'Mary Hastings' <mhastings@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000669 | ROS-PAUMA-0000670 | 1/14/2010 | Kevin Cochrane <kcochrane@rosettelaw.com> | 'Mary Hastings' <mhastings@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000671 | ROS-PAUMA-0000673 | 1/14/2010 | Kevin Cochrane <kcochrane@rosettelaw.com> | 'Mary Hastings' <mhastings@rosettelaw.com> | | Withheld copy of document reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000674 | ROS-PAUMA-0000675 | 1/14/2010 | Kevin Cochrane <kcochrane@rosettelaw.com> | 'Mary Hastings' <mhastings@rosettelaw.com> | | Withheld copy of document reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000676 | ROS-PAUMA-0000677 | 1/14/2010 | Kevin Cochrane <kcochrane@rosettelaw.com> | 'Mary Hastings' <mhastings@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000678 | ROS-PAUMA-0000678 | 1/14/2010 | Kevin Cochrane <kcochrane@rosettelaw.com> | 'Mary Hastings' <mhastings@rosettelaw.com> | | Withheld copy of document reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000642 | ROS-PAUMA-0000642 | 1/19/2010 | Kevin Cochrane <kcochrane@rosettelaw.com> | 'kevin.m.cochrane@gmail.com' <kevin.m.cochrane@gmail.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000643 | ROS-PAUMA-0000643 | 1/19/2010 | Kevin Cochrane <kcochrane@rosettelaw.com> | 'kevin.m.cochrane@gmail.com' <kevin.m.cochrane@gmail.com> | | Withheld copy of document reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000703 | ROS-PAUMA-0000705 | 1/21/2010 | Kevin Cochrane <kcochrane@rosettelaw.com> | 'Cheryl A Williams' <cwilliams@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000566 | ROS-PAUMA-0000566 | 2/4/2010 | Flint Richardson <frichardson@rosettelaw.com> | rosette@rosettelaw.com <rosette@rosettelaw.com>; 'Cheryl Williams' <cwilliams@rosettelaw.com>; 'Kevin Cochrane' <kcochrane@rosettelaw.com>; 'Flint Richardson' <'Flint Richardson'> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |

ATTORNEYS' EYES ONLY

18

**ROSETTE DEFENDANTS' PRIVILEGE LOG**

**WILLIAMS AND COCHRANE, LLP, ET AL., V. QUECHAN TRIBE OF THE FORT YUMA INDIAN RESERVATION, ET AL. Case No.: 17cv1436-GPC (MSB)**

| BEGINNING BATES | END BATES | DATE | FROM/AUTHOR | TO | CC | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|
| ROS-PAUMA-0000325 | ROS-PAUMA-0000325 | 2/12/2010 | Cheryl A Williams <cwilliams@rosettelaw.com> | cdevers@pauma-nsn.gov <cdevers@pauma-nsn.gov>; paumachairman@att.blackberry.net <paumachairman@att.blackberry.net>; 'Dennis Stewart' <dennis@hulettharper.com> | 'Rob Rosette' <rosette@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000326 | ROS-PAUMA-0000331 | 2/12/2010 | Cheryl A Williams <cwilliams@rosettelaw.com> | cdevers@pauma-nsn.gov <cdevers@pauma-nsn.gov>; paumachairman@att.blackberry.net <paumachairman@att.blackberry.net>; 'Dennis Stewart' <dennis@hulettharper.com> | 'Rob Rosette' <rosette@rosettelaw.com> | Withheld copy of document reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000645 | ROS-PAUMA-0000645 | 2/12/2010 | Kevin Cochrane <kcochrane@rosettelaw.com> | 'Sherry Bridges' <sherrybridges@sbcglobal.net> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000646 | ROS-PAUMA-0000655 | 2/12/2010 | Kevin Cochrane <kcochrane@rosettelaw.com> | 'Sherry Bridges' <sherrybridges@sbcglobal.net> | | Withheld copy of document reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000656 | ROS-PAUMA-0000665 | 2/12/2010 | Kevin Cochrane <kcochrane@rosettelaw.com> | 'Sherry Bridges' <sherrybridges@sbcglobal.net> | | Withheld copy of document reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000681 | ROS-PAUMA-0000681 | 2/12/2010 | Kevin Cochrane <kcochrane@rosettelaw.com> | 'dinwa@casinopauma.com' <dinwa@casinopauma.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000682 | ROS-PAUMA-0000685 | 2/12/2010 | Kevin Cochrane <kcochrane@rosettelaw.com> | 'dinwa@casinopauma.com' <dinwa@casinopauma.com> | | Withheld copy of draft document reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000308 | ROS-PAUMA-0000310 | 2/17/2010 | Kevin Cochrane <kcochrane@rosettelaw.com> | 'Mary Hastings' <mhastings@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000694 | ROS-PAUMA-0000695 | 4/14/2010 | Kevin Cochrane <kcochrane@rosettelaw.com> | 'cwilliams@rosettelaw.com' <cwilliams@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000610 | ROS-PAUMA-0000610 | 4/15/2010 | Kevin Cochrane <kcochrane@rosettelaw.com> | 'cwilliams@rosettelaw.com' <cwilliams@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |

ATTORNEYS' EYES ONLY

Ex 5
P0068

**ROSETTE DEFENDANTS' PRIVILEGE LOG**
**WILLIAMS AND COCHRANE, LLP, ET AL., V. QUECHAN TRIBE OF THE FORT YUMA INDIAN RESERVATION, ET AL. Case No.: 17cv1436-GPC (MSB)**

| BEGINNING BATES | END BATES | DATE | FROM/AUTHOR | TO | CC | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|
| ROS-PAUMA-0000611 | ROS-PAUMA-0000618 | 4/15/2010 | Kevin Cochrane <kcochrane@rosettelaw.com> | 'cwilliams@rosettelaw.com' <cwilliams@rosettelaw.com> | | Withheld copy of minutes reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000776 | ROS-PAUMA-0000777 | 3/24/2011 | twhite@pauma-nsn.gov <twhite@pauma-nsn.gov> | Rob Rosette <rosette@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000836 | ROS-PAUMA-0000838 | 3/24/2011 | Rob Rosette <rosette@rosettelaw.com> | bennaecalac@aol.com <bennaecalac@aol.com>; marlaine Bojorquez <bojorquez31@gmail.com>; rquisquis@pauma-nsn.gov <rquisquis@pauma-nsn.gov>; Randal Majel <tocupawet@verizon.net> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000722 | ROS-PAUMA-0000723 | 4/14/2011 | Rob Rosette <rosette@rosettelaw.com> | Tobin White <TWhite@pauma-nsn.gov>; Priddy, Jerry <jpriddy@casinopauma.com>; Kikumoto, James <jkikumoto@casinopauma.com>; Mark Radoff <mradoff@calindian.org> | Flint Richardson <frichardson@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-0008049 | ROS-0008051 | 4/25/2011 | Gina Bocardo <gbocardo@rosettelaw.com> | Flint Richardson <frichardson@rosettelaw.com> | Mitch Boone <mboone@rosettelaw.com>; Rob Rosette <rosette@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma. |
| ROS-0008052 | ROS-0008055 | 4/25/2011 | Gina Bocardo <gbocardo@rosettelaw.com> | Flint Richardson <frichardson@rosettelaw.com> | Mitch Boone <mboone@rosettelaw.com>; Rob Rosette <rosette@rosettelaw.com> | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma. |
| ROS-0008056 | ROS-0008057 | 4/25/2011 | Gina Bocardo <gbocardo@rosettelaw.com> | Flint Richardson <frichardson@rosettelaw.com> | Mitch Boone <mboone@rosettelaw.com>; Rob Rosette <rosette@rosettelaw.com> | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma. |
| ROS-PAUMA-0000849 | ROS-PAUMA-0000851 | 4/25/2011 | Gina Bocardo <gbocardo@rosettelaw.com> | Flint Richardson <frichardson@rosettelaw.com> | Mitch Boone <mboone@rosettelaw.com>; Rob Rosette <rosette@rosettelaw.com> | Withheld copy of document regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000852 | ROS-PAUMA-0000853 | 4/25/2011 | Gina Bocardo <gbocardo@rosettelaw.com> | Flint Richardson <frichardson@rosettelaw.com> | Mitch Boone <mboone@rosettelaw.com>; Rob Rosette <rosette@rosettelaw.com> | Withheld copy of document regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000757 | ROS-PAUMA-0000758 | 7/9/2011 | Saba Bazzazieh <sbazzazieh@rosettelaw.com> | Rob Rosette <rosette@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |

ATTORNEYS' EYES ONLY

Ex 5
P0069

ROSETTE DEFENDANTS' PRIVILEGE LOG

WILLIAMS AND COCHRANE, LLP, ET AL., V. QUECHAN TRIBE OF THE FORT YUMA INDIAN RESERVATION, ET AL. Case No.: 17cv1436-GPC (MSB)

| BEGINNING BATES | END BATES | DATE | FROM/AUTHOR | TO | CC | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|
| ROS-PAUMA-0000759 | ROS-PAUMA-0000774 | 7/9/2011 | Saba Bazzazieh <sbazzazieh@rosettelaw.com> | Rob Rosette <rosette@rosettelaw.com> | | Withheld copy of presentation reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000781 | ROS-PAUMA-0000782 | 7/27/2011 | Richard Armstrong <armstrong@rosettelaw.com> | Jacob Appelsmith <Jacob.Appelsmith@GOV.CA.GOV> | Rob Rosette <rosette@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000887 | ROS-PAUMA-0000888 | 7/27/2011 | Rob Rosette <rosette@rosettelaw.com> | Richard Armstrong <armstrong@rosettelaw.com>; 'Jacob.Appelsmith@GOV.CA.GOV' <Jacob.Appelsmith@GOV.CA.GOV> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000811 | ROS-PAUMA-0000812 | 7/28/2011 | Rob Rosette <rosette@rosettelaw.com> | Aaron Pratt <APratt@dwmlaw.com> | Robert Gips <RGips@dwmlaw.com>; Flint Richardson <frichardson@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000841 | ROS-PAUMA-0000843 | 7/28/2011 | Rob Rosette <rosette@rosettelaw.com> | Jacob Appelsmith <Jacob.Appelsmith@GOV.CA.GOV>; Richard Armstrong <armstrong@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000889 | ROS-PAUMA-0000891 | 7/28/2011 | Rob Rosette <rosette@rosettelaw.com> | Jacob Appelsmith <Jacob.Appelsmith@GOV.CA.GOV>; Richard Armstrong <armstrong@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000778 | ROS-PAUMA-0000778 | 7/29/2011 | Rob Rosette <rosette@rosettelaw.com> | Robert Quisquis <rquisquis@pauma-nsn.gov>; BENNAECALAC@aol.com <BENNAECALAC@aol.com>; Marlaine Bojorquez <mbojorquez@pauma-nsn.gov>; marlaine Bojorquez <bojorquez31@gmail.com>; Randal Majel <tocupawet@verizon.net> | Tobin White <TWhite@pauma-nsn.gov>; Richard Armstrong <armstrong@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000923 | ROS-PAUMA-0000926 | 7/29/2011 | Rob Rosette <rosette@rosettelaw.com> | Jacob Appelsmith <Jacob.Appelsmith@GOV.CA.GOV>; Richard Armstrong <armstrong@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000813 | ROS-PAUMA-0000815 | 8/2/2011 | Rob Rosette <rosette@rosettelaw.com> | bennaecalac@aol.com <bennaecalac@aol.com>; marlaine Bojorquez <bojorquez31@gmail.com> | Marlaine Bojorquez <mbojorquez@pauma-nsn.gov>; Tobin White <twhite@pauma-nsn.gov>; Robert Quis Quis <rquisquis@pauma-nsn.gov> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |

ATTORNEYS' EYES ONLY

21

**ROSETTE DEFENDANTS' PRIVILEGE LOG**
**WILLIAMS AND COCHRANE, LLP, ET AL., V. QUECHAN TRIBE OF THE FORT YUMA INDIAN RESERVATION, ET AL. Case No.: 17cv1436-GPC (MSB)**

| BEGINNING BATES | END BATES | DATE | FROM/AUTHOR | TO | CC | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|
| ROS-PAUMA-0000854 | ROS-PAUMA-0000855 | 8/2/2011 | Rob Rosette <rosette@rosettelaw.com> | marlaine Bojorquez <bojorquez31@gmail.com>; Marlaine Bojorquez <mbojorquez@pauma-nsn.gov>; bennaecalac@aol.com <bennaecalac@aol.com>; Robert Quisquis <rquisquis@pauma-nsn.gov>; Tobin White <TWhite@pauma-nsn.gov> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000856 | ROS-PAUMA-0000866 | 8/2/2011 | Rob Rosette <rosette@rosettelaw.com> | marlaine Bojorquez <bojorquez31@gmail.com>; Marlaine Bojorquez <mbojorquez@pauma-nsn.gov>; bennaecalac@aol.com <bennaecalac@aol.com>; Robert Quisquis <rquisquis@pauma-nsn.gov>; Tobin White <TWhite@pauma-nsn.gov> | | Withheld copy of memorandum reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000867 | ROS-PAUMA-0000882 | 8/2/2011 | Rob Rosette <rosette@rosettelaw.com> | marlaine Bojorquez <bojorquez31@gmail.com>; Marlaine Bojorquez <mbojorquez@pauma-nsn.gov>; bennaecalac@aol.com <bennaecalac@aol.com>; Robert Quisquis <rquisquis@pauma-nsn.gov>; Tobin White <TWhite@pauma-nsn.gov> | | Withheld copy of presentation reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000883 | ROS-PAUMA-0000886 | 8/2/2011 | Rob Rosette <rosette@rosettelaw.com> | Zeke Fletcher <zfletcher@rosettelaw.com>; Flint Richardson <frichardson@rosettelaw.com>; Saba Bazzazieh <sbazzazieh@rosettelaw.com>; Richard Armstrong <armstrong@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000892 | ROS-PAUMA-0000893 | 8/2/2011 | Rob Rosette <rosette@rosettelaw.com> | Jacob Appelsmith <Jacob.Appelsmith@GOV.CA.GOV> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000927 | ROS-PAUMA-0000928 | 8/11/2011 | | | | Withheld copy of document reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000775 | ROS-PAUMA-0000775 | 8/15/2011 | Jacob Appelsmith <Jacob.Appelsmith@GOV.CA.GOV> | Richard Armstrong <armstrong@rosettelaw.com>; Rob Rosette <rosette@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |

ATTORNEYS' EYES ONLY

Ex 5
P0071

**ROSETTE DEFENDANTS' PRIVILEGE LOG**

**WILLIAMS AND COCHRANE, LLP, ET AL., V. QUECHAN TRIBE OF THE FORT YUMA INDIAN RESERVATION, ET AL. Case No.: 17cv1436-GPC (MSB)**

| BEGINNING BATES | END BATES | DATE | FROM/AUTHOR | TO | CC | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|
| ROS-PAUMA-0000839 | ROS-PAUMA-0000840 | 8/15/2011 | Rob Rosette <rosette@rosettelaw.com> | Jacob Appelsmith <Jacob.Appelsmith@GOV.CA.GOV>; Richard Armstrong <armstrong@rosettelaw.com> | bennaecalac@aol.com <bennaecalac@aol.com>; Robert Quis Quis <rquisquis@pauma-nsn.gov>; marlaine Bojorquez <bojorquez31@gmail.com>; Marlaine Bojorquez <mbojorquez@pauma-nsn.gov>; toowish@verizon.net <toowish@verizon.net>; Randal Majel <tocupawet@verizon.net> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000779 | ROS-PAUMA-0000779 | 8/16/2011 | Anna Pozdyn <Anna.Pozdyn@GOV.CA.GOV> | 'caw@williamscochrane.com' <caw@williamscochrane.com>; Rob Rosette <rosette@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000780 | ROS-PAUMA-0000780 | 8/16/2011 | Anna Pozdyn <Anna.Pozdyn@GOV.CA.GOV> | 'caw@williamscochrane.com' <caw@williamscochrane.com>; Rob Rosette <rosette@rosettelaw.com> | | Withheld copy of letter reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000844 | ROS-PAUMA-0000845 | 8/16/2011 | Rob Rosette <rosette@rosettelaw.com> | bennaecalac@aol.com <bennaecalac@aol.com>; Robert Quis Quis <rquisquis@pauma-nsn.gov>; marlaine Bojorquez <bojorquez31@gmail.com>; Marlaine Bojorquez <mbojorquez@pauma-nsn.gov>; Randal Majel <tocupawet@verizon.net>; toowish@verizon.net <toowish@verizon.net> | Saba Bazzazieh <sbazzazieh@rosettelaw.com>; Tobin White <TWhite@pauma-nsn.gov>; Richard Armstrong <armstrong@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000846 | ROS-PAUMA-0000846 | 8/16/2011 | Rob Rosette <rosette@rosettelaw.com> | bennaecalac@aol.com <bennaecalac@aol.com>; Robert Quis Quis <rquisquis@pauma-nsn.gov>; marlaine Bojorquez <bojorquez31@gmail.com>; Marlaine Bojorquez <mbojorquez@pauma-nsn.gov>; Randal Majel <tocupawet@verizon.net>; toowish@verizon.net <toowish@verizon.net> | Saba Bazzazieh <sbazzazieh@rosettelaw.com>; Tobin White <TWhite@pauma-nsn.gov>; Richard Armstrong <armstrong@rosettelaw.com> | Withheld copy of letter reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000785 | ROS-PAUMA-0000785 | 8/23/2011 | Rob Rosette <rosette@rosettelaw.com> | bennaecalac@aol.com <bennaecalac@aol.com>; Robert Quis Quis <rquisquis@pauma-nsn.gov> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000786 | ROS-PAUMA-0000796 | 8/23/2011 | Rob Rosette <rosette@rosettelaw.com> | bennaecalac@aol.com <bennaecalac@aol.com>; Robert Quis Quis <rquisquis@pauma-nsn.gov> | | Withheld copy of document reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |

Ex 5
P0072

ROSETTE DEFENDANTS' PRIVILEGE LOG

WILLIAMS AND COCHRANE, LLP, ET AL., V. QUECHAN TRIBE OF THE FORT YUMA INDIAN RESERVATION, ET AL. Case No.: 17cv1436-GPC (MSB)

| BEGINNING BATES | END BATES | DATE | FROM/AUTHOR | TO | CC | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|
| ROS-PAUMA-0000797 | ROS-PAUMA-0000802 | 8/23/2011 | Rob Rosette <rosette@rosettelaw.com> | bennaecalac@aol.com <bennaecalac@aol.com>; Robert Quis Quis <rquisquis@pauma-nsn.gov> | | Withheld copy of document reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000803 | ROS-PAUMA-0000810 | 8/23/2011 | Rob Rosette <rosette@rosettelaw.com> | bennaecalac@aol.com <bennaecalac@aol.com>; Robert Quis Quis <rquisquis@pauma-nsn.gov> | | Withheld copy of document reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000894 | ROS-PAUMA-0000894 | 8/23/2011 | Rob Rosette <rosette@rosettelaw.com> | bennaecalac@aol.com <bennaecalac@aol.com>; Robert Quis Quis <rquisquis@pauma-nsn.gov> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000895 | ROS-PAUMA-0000918 | 8/23/2011 | Rob Rosette <rosette@rosettelaw.com> | bennaecalac@aol.com <bennaecalac@aol.com>; Robert Quis Quis <rquisquis@pauma-nsn.gov> | | Withheld copy of document reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000919 | ROS-PAUMA-0000919 | 8/23/2011 | Rob Rosette <rosette@rosettelaw.com> | Robert Quis <rquisquis@pauma-nsn.gov>; bennaecalac@aol.com <bennaecalac@aol.com>; marlaine Bojorquez <bojorquez31@gmail.com>; Marlaine Bojorquez <mbojorquez@pauma-nsn.gov> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000920 | ROS-PAUMA-0000920 | 8/23/2011 | Rob Rosette <rosette@rosettelaw.com> | Robert Quis Quis <rquisquis@pauma-nsn.gov>; bennaecalac@aol.com <bennaecalac@aol.com>; marlaine Bojorquez <bojorquez31@gmail.com>; Marlaine Bojorquez <mbojorquez@pauma-nsn.gov> | | Withheld copy of letter reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000921 | ROS-PAUMA-0000922 | 8/23/2011 | Rob Rosette <rosette@rosettelaw.com> | Robert Quis Quis <rquisquis@pauma-nsn.gov>; bennaecalac@aol.com <bennaecalac@aol.com>; marlaine Bojorquez <bojorquez31@gmail.com>; Marlaine Bojorquez <mbojorquez@pauma-nsn.gov> | | Withheld copy of letter reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000835 | ROS-PAUMA-0000835 | 9/2/2011 | TEMET MAJEL <temetm@msn.com> | Flint <flint@wsedge.biz>; Michael Sebour <sebour@att.net> | Rob Rosette <rosette@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000929 | ROS-PAUMA-0000932 | 9/12/2011 | | | | Withheld copy of document reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |

ATTORNEYS' EYES ONLY

**ROSETTE DEFENDANTS' PRIVILEGE LOG**

**WILLIAMS AND COCHRANE, LLP, ET AL., V. QUECHAN TRIBE OF THE FORT YUMA INDIAN RESERVATION, ET AL. Case No.: 17cv1436-GPC (MSB)**

| BEGINNING BATES | END BATES | DATE | FROM/AUTHOR | TO | CC | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|
| ROS-PAUMA-0000720 | ROS-PAUMA-0000720 | 9/13/2011 | Tobin White <TWhite@pauma-nsn.gov> | Randall Majel <TOOWISH@VERIZON.NET>; Marlaine Bojorquez <mbojorquez@pauma-nsn.gov>; Bennae Calac <bcalac@pauma-nsn.gov>; Robert Quisquis <rquisquis@pauma-nsn.gov>; Rob Rosette <rosette@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000721 | ROS-PAUMA-0000721 | 9/13/2011 | Tobin White <TWhite@pauma-nsn.gov> | Randall Majel <TOOWISH@VERIZON.NET>; Marlaine Bojorquez <mbojorquez@pauma-nsn.gov>; Bennae Calac <bcalac@pauma-nsn.gov>; Robert Quisquis <rquisquis@pauma-nsn.gov>; Rob Rosette <rosette@rosettelaw.com> | | Withheld copy of letter reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000847 | ROS-PAUMA-0000847 | 9/14/2011 | Rob Rosette <rosette@rosettelaw.com> | Jacob Appelsmith <Jacob.Appelsmith@GOV.CA.GOV> | Richard Armstrong <armstrong@rosettelaw.com>; Saba Bazzazieh <sbazzazieh@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000848 | ROS-PAUMA-0000848 | 9/14/2011 | Rob Rosette <rosette@rosettelaw.com> | Jacob Appelsmith <Jacob.Appelsmith@GOV.CA.GOV> | Richard Armstrong <armstrong@rosettelaw.com>; Saba Bazzazieh <sbazzazieh@rosettelaw.com> | Withheld copy of letter reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000784 | ROS-PAUMA-0000784 | 9/16/2011 | Jacob Appelsmith <Jacob.Appelsmith@GOV.CA.GOV> | Rob Rosette <rosette@rosettelaw.com> | Richard Armstrong <armstrong@rosettelaw.com>; Saba Bazzazieh <sbazzazieh@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000783 | ROS-PAUMA-0000783 | 5/31/2015 | Rob Rosette | bennaecalac@aol.com <bennaecalac@aol.com>; Robert Quis Quis <rquisquis@pauma-nsn.gov>; Tobin White <TWhite@pauma-nsn.gov>; marlaine Bojorquez <bojorquez31@gmail.com>; Marlaine Bojorquez <mbojorquez@pauma-nsn.gov> | Saba Bazzazieh <sbazzazieh@rosettelaw.com> | Withheld copy of draft email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-0008790 | ROS-0008790 | 6/19/2017 | Rob Rosette <rosette@rosettelaw.com> | Saba Bazzazieh <sbazzazieh@rosettelaw.com>; Karrie Wichtman <kwichtman@rosettelaw.com>; Nicole St. Germain <NStGermain@rosettelaw.com> | | Withheld copy of email requesting legal advice from counsel regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0009139 | ROS-0009139 | 6/21/2017 | Luke Christian | | | Withheld copy of draft letter reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |

ATTORNEYS' EYES ONLY

Ex 5
P0074

**ROSETTE DEFENDANTS' PRIVILEGE LOG**
**WILLIAMS AND COCHRANE, LLP, ET AL., V. QUECHAN TRIBE OF THE FORT YUMA INDIAN RESERVATION, ET AL. Case No.: 17cv1436-GPC (MSB)**

| BEGINNING BATES | END BATES | DATE | FROM/AUTHOR | TO | CC | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|
| ROS-0009140 | ROS-0009141 | 6/22/2017 | Luke Christian | | | Withheld copy of draft letter reflecting legal advice or attorney mental impressions regarding W&C's refusal to transmit client file to Quechan, W&C's false statements about continued representation, and/or potential litigation with W&C. |
| ROS-0009160 | ROS-0009163 | 6/22/2017 | Richard Verri | Luke Christian; Robert Rosette; Saba Bazzazieh | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0009167 | ROS-0009167 | 6/22/2017 | Richard Verri | Luke Christian; Robert Rosette; Saba Bazzazieh | | Withheld copy of letter reflecting legal advice or attorney mental impressions regarding W&C's refusal to transmit client file to Quechan, W&C's false statements about continued representation, and/or potential litigation with W&C. |
| ROS-0009168 | ROS-0009168 | 6/22/2017 | Richard Verri | Luke Christian; Robert Rosette; Saba Bazzazieh | | Withheld copy of draft letter reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0009169 | ROS-0009169 | 6/22/2017 | Richard Verri | Luke Christian; Robert Rosette; Saba Bazzazieh | | Withheld copy of draft document reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0009170 | ROS-0009171 | 6/22/2017 | Richard Verri | Luke Christian; Robert Rosette; Saba Bazzazieh | | Withheld copy of letter reflecting legal advice or attorney mental impressions regarding W&C's refusal to transmit client file to Quechan, W&C's false statements about continued representation, and/or potential litigation with W&C. |
| ROS-0005596 | ROS-0005597 | 6/22/2017 | Quechan Executive Secretary <executivesecretary@quechantribe.com> | Richard Verri <rverri@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0005608 | ROS-0005612 | 6/22/2017 | Luke Christian <lchristian@rosettelaw.com> | Robert Rosette <rosette@rosettelaw.com>; Saba Bazzazieh <sbazzazieh@rosettelaw.com>; Richard Verri <rverri@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding W&C's refusal to transmit client file to Quechan, W&C's false statements about continued representation, and/or potential litigation with W&C. |
| ROS-0005613 | ROS-0005613 | 6/22/2017 | Luke Christian <lchristian@rosettelaw.com> | Robert Rosette <rosette@rosettelaw.com>; Saba Bazzazieh <sbazzazieh@rosettelaw.com>; Richard Verri <rverri@rosettelaw.com> | | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding W&C's refusal to transmit client file to Quechan, W&C's false statements about continued representation, and/or potential litigation with W&C. |
| ROS-0005614 | ROS-0005615 | 6/22/2017 | Luke Christian <lchristian@rosettelaw.com> | Robert Rosette <rosette@rosettelaw.com>; Saba Bazzazieh <sbazzazieh@rosettelaw.com>; Richard Verri <rverri@rosettelaw.com> | | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding W&C's refusal to transmit client file to Quechan, W&C's false statements about continued representation, and/or potential litigation with W&C. |
| ROS-0005616 | ROS-0005616 | 6/22/2017 | Luke Christian <lchristian@rosettelaw.com> | Robert Rosette <rosette@rosettelaw.com>; Saba Bazzazieh <sbazzazieh@rosettelaw.com>; Richard Verri <rverri@rosettelaw.com> | | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding W&C's refusal to transmit client file to Quechan, W&C's false statements about continued representation, and/or potential litigation with W&C. |

ATTORNEYS' EYES ONLY

Ex 5
P0075

**ROSETTE DEFENDANTS' PRIVILEGE LOG**
**WILLIAMS AND COCHRANE, LLP, ET AL., V. QUECHAN TRIBE OF THE FORT YUMA INDIAN RESERVATION, ET AL. Case No.: 17cv1436-GPC (MSB)**

| BEGINNING BATES | END BATES | DATE | FROM/AUTHOR | TO | CC | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|
| ROS-0005617 | ROS-0005617 | 6/22/2017 | Luke Christian <lchristian@rosettelaw.com> | Robert Rosette <rosette@rosettelaw.com>; Saba Bazzazieh <sbazzazieh@rosettelaw.com>; Richard Verri <rverri@rosettelaw.com> | | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding W&C's refusal to transmit client file to Quechan, W&C's false statements about continued representation, and/or potential litigation with W&C. |
| ROS-0006593 | ROS-0006597 | 6/22/2017 | Saba Bazzazieh <sbazzazieh@rosettelaw.com> | Luke Christian <lchristian@rosettelaw.com>; Rob Rosette <rosette@rosettelaw.com>; Richard Verri <RVerri@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding W&C's refusal to transmit client file to Quechan, W&C's false statements about continued representation, and/or potential litigation with W&C. |
| ROS-0007338 | ROS-0007343 | 6/22/2017 | Richard Verri <RVerri@rosettelaw.com> | Luke Christian <lchristian@rosettelaw.com>; Rob Rosette <rosette@rosettelaw.com>; Saba Bazzazieh <sbazzazieh@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding W&C's refusal to transmit client file to Quechan, W&C's false statements about continued representation, and/or potential litigation with W&C. |
| ROS-0007344 | ROS-0007344 | 6/22/2017 | Richard Verri <RVerri@rosettelaw.com> | Luke Christian <lchristian@rosettelaw.com>; Rob Rosette <rosette@rosettelaw.com>; Saba Bazzazieh <sbazzazieh@rosettelaw.com> | | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding W&C's refusal to transmit client file to Quechan, W&C's false statements about continued representation, and/or potential litigation with W&C. |
| ROS-0007345 | ROS-0007346 | 6/22/2017 | Richard Verri <RVerri@rosettelaw.com> | Luke Christian <lchristian@rosettelaw.com>; Rob Rosette <rosette@rosettelaw.com>; Saba Bazzazieh <sbazzazieh@rosettelaw.com> | | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding W&C's refusal to transmit client file to Quechan, W&C's false statements about continued representation, and/or potential litigation with W&C. |
| ROS-0007347 | ROS-0007347 | 6/22/2017 | Richard Verri <RVerri@rosettelaw.com> | Luke Christian <lchristian@rosettelaw.com>; Rob Rosette <rosette@rosettelaw.com>; Saba Bazzazieh <sbazzazieh@rosettelaw.com> | | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding W&C's refusal to transmit client file to Quechan, W&C's false statements about continued representation, and/or potential litigation with W&C. |
| ROS-0007348 | ROS-0007348 | 6/22/2017 | Richard Verri <RVerri@rosettelaw.com> | Luke Christian <lchristian@rosettelaw.com>; Rob Rosette <rosette@rosettelaw.com>; Saba Bazzazieh <sbazzazieh@rosettelaw.com> | | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding W&C's refusal to transmit client file to Quechan, W&C's false statements about continued representation, and/or potential litigation with W&C. |
| ROS-0007384 | ROS-0007386 | 6/22/2017 | Luke Christian <lchristian@rosettelaw.com> | Saba Bazzazieh <sbazzazieh@rosettelaw.com> | Rob Rosette <rosette@rosettelaw.com>; Richard Verri <RVerri@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding W&C's refusal to transmit client file to Quechan, W&C's false statements about continued representation, and/or potential litigation with W&C. |
| ROS-0007751 | ROS-0007756 | 6/22/2017 | Richard Verri <RVerri@rosettelaw.com> | Luke Christian <lchristian@rosettelaw.com>; Rob Rosette <rosette@rosettelaw.com>; Saba Bazzazieh <sbazzazieh@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding W&C's refusal to transmit client file to Quechan, W&C's false statements about continued representation, and/or potential litigation with W&C. |
| ROS-0007757 | ROS-0007759 | 6/22/2017 | Richard Verri <RVerri@rosettelaw.com> | Luke Christian <lchristian@rosettelaw.com>; Rob Rosette <rosette@rosettelaw.com>; Saba Bazzazieh <sbazzazieh@rosettelaw.com> | | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding W&C's refusal to transmit client file to Quechan, W&C's false statements about continued representation, and/or potential litigation with W&C. |

ATTORNEYS' EYES ONLY

Ex 5
P0076

**ROSETTE DEFENDANTS' PRIVILEGE LOG**
**WILLIAMS AND COCHRANE, LLP, ET AL., V. QUECHAN TRIBE OF THE FORT YUMA INDIAN RESERVATION, ET AL. Case No.: 17cv1436-GPC (MSB)**

| BEGINNING BATES | END BATES | DATE | FROM/AUTHOR | TO | CC | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|
| ROS-0007774 | ROS-0007776 | 6/22/2017 | Saba Bazzazieh <sbazzazieh@rosettelaw.com> | Luke Christian <lchristian@rosettelaw.com> | Rob Rosette <rosette@rosettelaw.com>; Richard Verri <RVerri@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding W&C's refusal to transmit client file to Quechan, W&C's false statements about continued representation, and/or potential litigation with W&C. |
| ROS-0007777 | ROS-0007781 | 6/22/2017 | Luke Christian <lchristian@rosettelaw.com> | Rob Rosette <rosette@rosettelaw.com>; Saba Bazzazieh <sbazzazieh@rosettelaw.com>; Richard Verri <RVerri@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding W&C's refusal to transmit client file to Quechan, W&C's false statements about continued representation, and/or potential litigation with W&C. |
| ROS-0007782 | ROS-0007782 | 6/22/2017 | Luke Christian <lchristian@rosettelaw.com> | Rob Rosette <rosette@rosettelaw.com>; Saba Bazzazieh <sbazzazieh@rosettelaw.com>; Richard Verri <RVerri@rosettelaw.com> | | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding W&C's refusal to transmit client file to Quechan, W&C's false statements about continued representation, and/or potential litigation with W&C. |
| ROS-0007783 | ROS-0007783 | 6/22/2017 | Luke Christian <lchristian@rosettelaw.com> | Rob Rosette <rosette@rosettelaw.com>; Saba Bazzazieh <sbazzazieh@rosettelaw.com>; Richard Verri <RVerri@rosettelaw.com> | | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding W&C's refusal to transmit client file to Quechan, W&C's false statements about continued representation, and/or potential litigation with W&C. |
| ROS-0007784 | ROS-0007785 | 6/22/2017 | Luke Christian <lchristian@rosettelaw.com> | Rob Rosette <rosette@rosettelaw.com>; Saba Bazzazieh <sbazzazieh@rosettelaw.com>; Richard Verri <RVerri@rosettelaw.com> | | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding W&C's refusal to transmit client file to Quechan, W&C's false statements about continued representation, and/or potential litigation with W&C. |
| ROS-0007786 | ROS-0007786 | 6/22/2017 | Luke Christian <lchristian@rosettelaw.com> | Rob Rosette <rosette@rosettelaw.com>; Saba Bazzazieh <sbazzazieh@rosettelaw.com>; Richard Verri <RVerri@rosettelaw.com> | | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding W&C's refusal to transmit client file to Quechan, W&C's false statements about continued representation, and/or potential litigation with W&C. |
| ROS-0009154 | ROS-0009155 | 6/23/2017 | Luke Christian | Richard Verri | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0009156 | ROS-0009156 | 6/23/2017 | Luke Christian | Richard Verri | | Withheld copy of draft document reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0003222 | ROS-0003225 | 6/23/2017 | Robert Rosette <rosette@rosettelaw.com> | Cecilia Zamora <czamora@rosettelaw.com> | Rich Corti <rcorti@rosettelaw.com>; Kyle Schinella <kschinella@rosettelaw.com>; Christian Cienfuegos <ccienfuegos@rosettelaw.com> | Withheld copy of email regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0005581 | ROS-0005581 | 6/23/2017 | Robert Rosette <rosette@rosettelaw.com> | Luke Christian <lchristian@rosettelaw.com> | Richard Verri <rverri@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0005582 | ROS-0005583 | 6/23/2017 | Luke Christian <lchristian@rosettelaw.com> | Quechan Executive Secretary <executivesecretary@quechantribe.com> | Robert Rosette <rosette@rosettelaw.com>; Richard Verri <rverri@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |

ATTORNEYS' EYES ONLY

Ex 5
P0077

**ROSETTE DEFENDANTS' PRIVILEGE LOG**
**WILLIAMS AND COCHRANE, LLP, ET AL., V. QUECHAN TRIBE OF THE FORT YUMA INDIAN RESERVATION, ET AL. Case No.: 17cv1436-GPC (MSB)**

| BEGINNING BATES | END BATES | DATE | FROM/AUTHOR | TO | CC | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|
| ROS-0005584 | ROS-0005585 | 6/23/2017 | Quechan Executive Secretary <executivesecretary@quechantribe.com> | Richard Verri <rverri@rosettelaw.com> | Luke Christian <lchristian@rosettelaw.com>; Robert Rosette <rosette@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0005598 | ROS-0005603 | 6/23/2017 | Robert Rosette <rosette@rosettelaw.com> | Richard Verri <rverri@rosettelaw.com>; Luke Christian <lchristian@rosettelaw.com>; Saba Bazzazieh <sbazzazieh@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding W&C's refusal to transmit client file to Quechan, W&C's false statements about continued representation, and/or potential litigation with W&C. |
| ROS-0005604 | ROS-0005607 | 6/23/2017 | Robert Rosette <rosette@rosettelaw.com> | Luke Christian <lchristian@rosettelaw.com> | Richard Verri <rverri@rosettelaw.com>; Saba Bazzazieh <sbazzazieh@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding W&C's refusal to transmit client file to Quechan, W&C's false statements about continued representation, and/or potential litigation with W&C. |
| ROS-0005627 | ROS-0005627 | 6/23/2017 | Quechan Executive Secretary <executivesecretary@quechantribe.com> | Robert Rosette <rosette@rosettelaw.com>; Richard Verri <rverri@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or litigation between Quechan and California. |
| ROS-0005628 | ROS-0005629 | 6/23/2017 | Quechan Executive Secretary <executivesecretary@quechantribe.com> | Robert Rosette <rosette@rosettelaw.com>; Richard Verri <rverri@rosettelaw.com> | | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0009177 | ROS-0009196 | 6/23/2017 | Robert Rosette | Willie White <w.white@quechantribe.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0006370 | ROS-0006373 | 6/23/2017 | Luke Christian <lchristian@rosettelaw.com> | Richard Verri <RVerri@rosettelaw.com> | Rob Rosette <rosette@rosettelaw.com>; Saba Bazzazieh <sbazzazieh@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding W&C's refusal to transmit client file to Quechan, W&C's false statements about continued representation, and/or potential litigation with W&C. |
| ROS-0006374 | ROS-0006374 | 6/23/2017 | Luke Christian <lchristian@rosettelaw.com> | executivesecretary@quechantribe.com <executivesecretary@quechantribe.com> | Richard Verri <RVerri@rosettelaw.com>; Rob Rosette <rosette@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding W&C's refusal to transmit client file to Quechan, W&C's false statements about continued representation, and/or potential litigation with W&C. |
| ROS-0006375 | ROS-0006375 | 6/23/2017 | Luke Christian <lchristian@rosettelaw.com> | executivesecretary@quechantribe.com <executivesecretary@quechantribe.com> | Richard Verri <RVerri@rosettelaw.com>; Rob Rosette <rosette@rosettelaw.com> | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding W&C's refusal to transmit client file to Quechan, W&C's false statements about continued representation, and/or potential litigation with W&C. |
| ROS-0006376 | ROS-0006376 | 6/23/2017 | Luke Christian <lchristian@rosettelaw.com> | executivesecretary@quechantribe.com <executivesecretary@quechantribe.com> | Richard Verri <RVerri@rosettelaw.com>; Rob Rosette <rosette@rosettelaw.com> | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding W&C's refusal to transmit client file to Quechan, W&C's false statements about continued representation, and/or potential litigation with W&C. |
| ROS-0006377 | ROS-0006379 | 6/23/2017 | Luke Christian <lchristian@rosettelaw.com> | executivesecretary@quechantribe.com <executivesecretary@quechantribe.com> | Richard Verri <RVerri@rosettelaw.com>; Rob Rosette <rosette@rosettelaw.com> | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding W&C's refusal to transmit client file to Quechan, W&C's false statements about continued representation, and/or potential litigation with W&C. |

ATTORNEYS' EYES ONLY

Ex 5
P0078

**ROSETTE DEFENDANTS' PRIVILEGE LOG**
**WILLIAMS AND COCHRANE, LLP, ET AL., V. QUECHAN TRIBE OF THE FORT YUMA INDIAN RESERVATION, ET AL. Case No.: 17cv1436-GPC (MSB)**

| BEGINNING BATES | END BATES | DATE | FROM/AUTHOR | TO | CC | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|
| ROS-0006393 | ROS-0006394 | 6/23/2017 | Saba Bazzazieh <sbazzazieh@rosettelaw.com> | Rob Rosette <rosette@rosettelaw.com>; Chris Deschene <cdeschene@rosettelaw.com>; Richard Verri <RVerri@rosettelaw.com> | Rich Corti <RCorti@rosettelaw.com>; Kyle Schinella <KSchinella@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0006406 | ROS-0006406 | 6/23/2017 | Rob Rosette <rosette@rosettelaw.com> | Luke Christian <lchristian@rosettelaw.com> | Richard Verri <RVerri@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0006407 | ROS-0006408 | 6/23/2017 | Rob Rosette <rosette@rosettelaw.com> | Luke Christian <lchristian@rosettelaw.com> | Richard Verri <RVerri@rosettelaw.com> | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0006830 | ROS-0006835 | 6/23/2017 | Rob Rosette <rosette@rosettelaw.com> | Richard Verri <RVerri@rosettelaw.com>; Luke Christian <lchristian@rosettelaw.com>; Saba Bazzazieh <sbazzazieh@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding W&C's refusal to transmit client file to Quechan, W&C's false statements about continued representation, and/or potential litigation with W&C. |
| ROS-0006836 | ROS-0006839 | 6/23/2017 | Rob Rosette <rosette@rosettelaw.com> | Luke Christian <lchristian@rosettelaw.com> | Richard Verri <RVerri@rosettelaw.com>; Saba Bazzazieh <sbazzazieh@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding W&C's refusal to transmit client file to Quechan, W&C's false statements about continued representation, and/or potential litigation with W&C. |
| ROS-0007349 | ROS-0007352 | 6/23/2017 | Richard Verri <RVerri@rosettelaw.com> | Rob Rosette <rosette@rosettelaw.com>; Luke Christian <lchristian@rosettelaw.com> | Luke Christian <lchristian@rosettelaw.com>; Saba Bazzazieh <sbazzazieh@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding W&C's refusal to transmit client file to Quechan, W&C's false statements about continued representation, and/or potential litigation with W&C. |
| ROS-0007353 | ROS-0007353 | 6/23/2017 | Richard Verri <RVerri@rosettelaw.com> | Rob Rosette <rosette@rosettelaw.com>; Luke Christian <lchristian@rosettelaw.com> | Luke Christian <lchristian@rosettelaw.com>; Saba Bazzazieh <sbazzazieh@rosettelaw.com> | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding W&C's refusal to transmit client file to Quechan, W&C's false statements about continued representation, and/or potential litigation with W&C. |
| ROS-0007354 | ROS-0007354 | 6/23/2017 | Richard Verri <RVerri@rosettelaw.com> | Rob Rosette <rosette@rosettelaw.com>; Luke Christian <lchristian@rosettelaw.com> | Luke Christian <lchristian@rosettelaw.com>; Saba Bazzazieh <sbazzazieh@rosettelaw.com> | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding W&C's refusal to transmit client file to Quechan, W&C's false statements about continued representation, and/or potential litigation with W&C. |
| ROS-0007355 | ROS-0007355 | 6/23/2017 | Richard Verri <RVerri@rosettelaw.com> | Rob Rosette <rosette@rosettelaw.com>; Luke Christian <lchristian@rosettelaw.com> | Luke Christian <lchristian@rosettelaw.com>; Saba Bazzazieh <sbazzazieh@rosettelaw.com> | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding W&C's refusal to transmit client file to Quechan, W&C's false statements about continued representation, and/or potential litigation with W&C. |
| ROS-0007382 | ROS-0007382 | 6/23/2017 | Richard Verri <RVerri@rosettelaw.com> | Quechan Executive Secretary <executivesecretary@quechantribe.com> | Luke Christian <lchristian@rosettelaw.com>; Rob Rosette <rosette@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0007383 | ROS-0007383 | 6/23/2017 | Richard Verri <RVerri@rosettelaw.com> | Quechan Executive Secretary <executivesecretary@quechantribe.com> | Luke Christian <lchristian@rosettelaw.com>; Rob Rosette <rosette@rosettelaw.com> | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |

ATTORNEYS' EYES ONLY

Ex 5
P0079

**ROSETTE DEFENDANTS' PRIVILEGE LOG**
**WILLIAMS AND COCHRANE, LLP, ET AL., V. QUECHAN TRIBE OF THE FORT YUMA INDIAN RESERVATION, ET AL. Case No.: 17cv1436-GPC (MSB)**

| BEGINNING BATES | END BATES | DATE | FROM/AUTHOR | TO | CC | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|
| ROS-0007760 | ROS-0007760 | 6/23/2017 | Quechan Executive Secretary <executivesecretary@quechantribe.com> | Rob Rosette <rosette@rosettelaw.com>; Richard Verri <RVerri@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0007761 | ROS-0007762 | 6/23/2017 | Quechan Executive Secretary <executivesecretary@quechantribe.com> | Rob Rosette <rosette@rosettelaw.com>; Richard Verri <RVerri@rosettelaw.com> | | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0007836 | ROS-0007839 | 6/23/2017 | Rob Rosette <rosette@rosettelaw.com> | C Zamora <czamora@rosettelaw.com> | Rich Corti <RCorti@rosettelaw.com>; Kyle Schinella <KSchinella@rosettelaw.com>; Christian Cienfuegos <ccienfuegos@rosettelaw.com> | Withheld copy of email regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0008019 | ROS-0008021 | 6/23/2017 | Rob Rosette <rosette@rosettelaw.com> | Willie White <w.white@quechantribe.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding W&C's refusal to transmit client file to Quechan, W&C's false statements about continued representation, and/or potential litigation with W&C. |
| ROS-0008022 | ROS-0008024 | 6/23/2017 | Rob Rosette <rosette@rosettelaw.com> | Willie White <w.white@quechantribe.com> | | Withheld copy of draft letter reflecting legal advice or attorney mental impressions regarding W&C's refusal to transmit client file to Quechan, W&C's false statements about continued representation, and/or potential litigation with W&C. |
| ROS-0008034 | ROS-0008034 | 6/23/2017 | Quechan Executive Secretary <executivesecretary@quechantribe.com> | Rob Rosette <rosette@rosettelaw.com>; Rob Rosette <rosette@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0008058 | ROS-0008061 | 6/23/2017 | Richard Verri <RVerri@rosettelaw.com> | Rob Rosette <rosette@rosettelaw.com> | Luke Christian <lchristian@rosettelaw.com>; Saba Bazzazieh <sbazzazieh@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding W&C's refusal to transmit client file to Quechan, W&C's false statements about continued representation, and/or potential litigation with W&C. |
| ROS-0008072 | ROS-0008073 | 6/23/2017 | Luke Christian <lchristian@rosettelaw.com> | Quechan Executive Secretary <executivesecretary@quechantribe.com> | Rob Rosette <rosette@rosettelaw.com>; Richard Verri <RVerri@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0008632 | ROS-0008632 | 6/23/2017 | Rob Rosette <rosette@rosettelaw.com> | Richard Verri <RVerri@rosettelaw.com> | Marrianne Galli <MGalli@rosettelaw.com>; Christian Cienfuegos <ccienfuegos@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0008681 | ROS-0008682 | 6/23/2017 | Richard Verri <RVerri@rosettelaw.com> | Quechan Executive Secretary <executivesecretary@quechantribe.com> | Luke Christian <lchristian@rosettelaw.com>; Rob Rosette <rosette@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding W&C's refusal to transmit client file to Quechan, W&C's false statements about continued representation, and/or potential litigation with W&C. |
| ROS-0008437 | ROS-0008438 | 6/23/2017 | Quechan Executive Secretary <executivesecretary@quechantribe.com> | Richard Verri <RVerri@rosettelaw.com> | Luke Christian <lchristian@rosettelaw.com>; Rob Rosette <rosette@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0008807 | ROS-0008807 | 6/23/2017 | Quechan Executive Secretary <executivesecretary@quechantribe.com> | Rob Rosette <rosette@rosettelaw.com>; Rob Rosette <rosette@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |

ATTORNEYS' EYES ONLY

Ex 5
P0080

ROSETTE DEFENDANTS' PRIVILEGE LOG

WILLIAMS AND COCHRANE, LLP, ET AL., V. QUECHAN TRIBE OF THE FORT YUMA INDIAN RESERVATION, ET AL. Case No.: 17cv1436-GPC (MSB)

| BEGINNING BATES | END BATES | DATE | FROM/AUTHOR | TO | CC | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|
| ROS-0008808 | ROS-0008808 | 6/23/2017 | Quechan Executive Secretary <executivesecretary@quechantribe.com> | Rob Rosette <rosette@rosettelaw.com>; Rob Rosette <rosette@rosettelaw.com> | | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0008683 | ROS-0008685 | 6/23/2017 | C Zamora <czamora@rosettelaw.com> | Marrianne Galli <MGalli@rosettelaw.com>; Rob Rosette <rosette@rosettelaw.com>; Leigh Wink <LWink@rosettelaw.com> | Richard Verri <RVerri@rosettelaw.com>; Christian Cienfuegos <ccienfuegos@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding W&C's refusal to transmit client file to Quechan, W&C's false statements about continued representation, and/or potential litigation with W&C. |
| ROS-0008686 | ROS-0008687 | 6/23/2017 | Richard Verri <RVerri@rosettelaw.com> | Rob Rosette <rosette@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0008789 | ROS-0008789 | 6/23/2017 | Rob Rosette <rosette@rosettelaw.com> | Luke Christian <lchristian@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0005586 | ROS-0005587 | 6/24/2017 | Robert Rosette <rosette@rosettelaw.com> | Quechan Executive Secretary <executivesecretary@quechantribe.com> | Richard Verri <rverri@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0005588 | ROS-0005593 | 6/24/2017 | Robert Rosette <rosette@rosettelaw.com> | Quechan Executive Secretary <executivesecretary@quechantribe.com> | Richard Verri <rverri@rosettelaw.com> | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0006187 | ROS-0006187 | 6/24/2017 | Richard Verri <RVerri@rosettelaw.com> | Saba Bazzazieh <sbazzazieh@rosettelaw.com>; Rob Rosette <rosette@rosettelaw.com> | Luke Christian <lchristian@rosettelaw.com>; Leigh Wink <LWink@rosettelaw.com>; Christian Cienfuegos <ccienfuegos@rosettelaw.com>; Rich Corti <RCorti@rosettelaw.com> | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0006188 | ROS-0006194 | 6/24/2017 | Richard Verri <RVerri@rosettelaw.com> | Saba Bazzazieh <sbazzazieh@rosettelaw.com>; Rob Rosette <rosette@rosettelaw.com> | Luke Christian <lchristian@rosettelaw.com>; Leigh Wink <LWink@rosettelaw.com>; Christian Cienfuegos <ccienfuegos@rosettelaw.com>; Rich Corti <RCorti@rosettelaw.com> | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0006195 | ROS-0006199 | 6/24/2017 | Richard Verri <RVerri@rosettelaw.com> | Saba Bazzazieh <sbazzazieh@rosettelaw.com>; Rob Rosette <rosette@rosettelaw.com> | Luke Christian <lchristian@rosettelaw.com>; Leigh Wink <LWink@rosettelaw.com>; Christian Cienfuegos <ccienfuegos@rosettelaw.com>; Rich Corti <RCorti@rosettelaw.com> | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0006200 | ROS-0006201 | 6/24/2017 | Richard Verri <RVerri@rosettelaw.com> | Saba Bazzazieh <sbazzazieh@rosettelaw.com>; Rob Rosette <rosette@rosettelaw.com> | Luke Christian <lchristian@rosettelaw.com>; Leigh Wink <LWink@rosettelaw.com>; Christian Cienfuegos <ccienfuegos@rosettelaw.com>; Rich Corti <RCorti@rosettelaw.com> | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0007578 | ROS-0007579 | 6/24/2017 | Rob Rosette <rosette@rosettelaw.com> | Quechan Executive Secretary <executivesecretary@quechantribe.com> | Richard Verri <RVerri@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |

ATTORNEYS' EYES ONLY

Ex 5
P0081

**ROSETTE DEFENDANTS' PRIVILEGE LOG**
**WILLIAMS AND COCHRANE, LLP, ET AL., V. QUECHAN TRIBE OF THE FORT YUMA INDIAN RESERVATION, ET AL. Case No.: 17cv1436-GPC (MSB)**

| BEGINNING BATES | END BATES | DATE | FROM/AUTHOR | TO | CC | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|
| ROS-0007580 | ROS-0007585 | 6/24/2017 | Rob Rosette <rosette@rosettelaw.com> | Quechan Executive Secretary <executivesecretary@quechantribe.com> | Richard Verri <RVerri@rosettelaw.com> | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0008690 | ROS-0008690 | 6/24/2017 | Richard Verri <RVerri@rosettelaw.com> | Saba Bazzazieh <sbazzazieh@rosettelaw.com>; Rob Rosette <rosette@rosettelaw.com> | Luke Christian <lchristian@rosettelaw.com>; Leigh Wink <LWink@rosettelaw.com>; Christian Cienfuegos <ccienfuegos@rosettelaw.com>; Rich Corti <RCorti@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0008691 | ROS-0008695 | 6/24/2017 | Richard Verri <RVerri@rosettelaw.com> | Saba Bazzazieh <sbazzazieh@rosettelaw.com>; Rob Rosette <rosette@rosettelaw.com> | Luke Christian <lchristian@rosettelaw.com>; Leigh Wink <LWink@rosettelaw.com>; Christian Cienfuegos <ccienfuegos@rosettelaw.com>; Rich Corti <RCorti@rosettelaw.com> | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0008696 | ROS-0008697 | 6/24/2017 | Richard Verri <RVerri@rosettelaw.com> | Saba Bazzazieh <sbazzazieh@rosettelaw.com>; Rob Rosette <rosette@rosettelaw.com> | Luke Christian <lchristian@rosettelaw.com>; Leigh Wink <LWink@rosettelaw.com>; Christian Cienfuegos <ccienfuegos@rosettelaw.com>; Rich Corti <RCorti@rosettelaw.com> | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0008698 | ROS-0008704 | 6/24/2017 | Richard Verri <RVerri@rosettelaw.com> | Saba Bazzazieh <sbazzazieh@rosettelaw.com>; Rob Rosette <rosette@rosettelaw.com> | Luke Christian <lchristian@rosettelaw.com>; Leigh Wink <LWink@rosettelaw.com>; Christian Cienfuegos <ccienfuegos@rosettelaw.com>; Rich Corti <RCorti@rosettelaw.com> | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0008788 | ROS-0008788 | 6/24/2017 | Rob Rosette <rosette@rosettelaw.com> | Richard Verri <RVerri@rosettelaw.com> | Saba Bazzazieh <sbazzazieh@rosettelaw.com>; Luke Christian <lchristian@rosettelaw.com>; Leigh Wink <LWink@rosettelaw.com>; Christian Cienfuegos <ccienfuegos@rosettelaw.com>; Rich Corti <RCorti@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0005594 | ROS-0005595 | 6/27/2017 | Robert Rosette <rosette@rosettelaw.com> | Richard Verri <rverri@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding W&C's refusal to transmit client file to Quechan, W&C's false statements about continued representation, and/or potential litigation with W&C. |
| ROS-0006390 | ROS-0006392 | 6/27/2017 | Saba Bazzazieh <sbazzazieh@rosettelaw.com> | Leigh Wink <LWink@rosettelaw.com>; Richard Verri <RVerri@rosettelaw.com>; Luke Christian <lchristian@rosettelaw.com>; Rich Corti <RCorti@rosettelaw.com>; Christian Cienfuegos <ccienfuegos@rosettelaw.com> | Rob Rosette <rosette@rosettelaw.com> | Withheld copy of email requesting legal advice from counsel regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0006426 | ROS-0006427 | 6/27/2017 | Rob Rosette <rosette@rosettelaw.com> | Saba Bazzazieh <sbazzazieh@rosettelaw.com>; Karrie Wichtman <kwichtman@rosettelaw.com>; Nicole St. Germain <NStGermain@rosettelaw.com>; Chris Deschene <cdeschene@rosettelaw.com> | Rich Corti <RCorti@rosettelaw.com>; Kyle Schinella <KSchinella@rosettelaw.com>; Marrianne Galli <MGalli@rosettelaw.com>; Christian Cienfuegos <ccienfuegos@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |

Ex 5
P0082

**ROSETTE DEFENDANTS' PRIVILEGE LOG**
**WILLIAMS AND COCHRANE, LLP, ET AL., V. QUECHAN TRIBE OF THE FORT YUMA INDIAN RESERVATION, ET AL. Case No.: 17cv1436-GPC (MSB)**

| BEGINNING BATES | END BATES | DATE | FROM/AUTHOR | TO | CC | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|
| ROS-0006428 | ROS-0006435 | 6/27/2017 | Rob Rosette <rosette@rosettelaw.com> | Saba Bazzazieh <sbazzazieh@rosettelaw.com>; Karrie Wichtman <kwichtman@rosettelaw.com>; Nicole St. Germain <NStGermain@rosettelaw.com>; Chris Deschene <cdeschene@rosettelaw.com> | Rich Corti <RCorti@rosettelaw.com>; Kyle Schinella <KSchinella@rosettelaw.com>; Marrianne Galli <MGalli@rosettelaw.com>; Christian Cienfuegos <ccienfuegos@rosettelaw.com> | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0007358 | ROS-0007365 | 6/27/2017 | Richard Verri <RVerri@rosettelaw.com> | Rob Rosette <rosette@rosettelaw.com> | | Withheld copy of attachment requesting legal advice from counsel regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0008044 | ROS-0008045 | 6/27/2017 | Richard Verri <RVerri@rosettelaw.com> | Luke Christian <lchristian@rosettelaw.com>; Rob Rosette <rosette@rosettelaw.com> | Leigh Wink <LWink@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding W&C's refusal to transmit client file to Quechan, W&C's false statements about continued representation, and/or potential litigation with W&C. |
| ROS-0008046 | ROS-0008048 | 6/27/2017 | Richard Verri <RVerri@rosettelaw.com> | Luke Christian <lchristian@rosettelaw.com>; Rob Rosette <rosette@rosettelaw.com> | Leigh Wink <LWink@rosettelaw.com> | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding W&C's refusal to transmit client file to Quechan, W&C's false statements about continued representation, and/or potential litigation with W&C. |
| ROS-0008062 | ROS-0008063 | 6/27/2017 | Saba Bazzazieh <sbazzazieh@rosettelaw.com> | Richard Verri <RVerri@rosettelaw.com>; Luke Christian <lchristian@rosettelaw.com>; Rich Corti <RCorti@rosettelaw.com>; Leigh Wink <LWink@rosettelaw.com>; Christian Cienfuegos <ccienfuegos@rosettelaw.com> | Rob Rosette <rosette@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0008646 | ROS-0008647 | 6/27/2017 | Rob Rosette <rosette@rosettelaw.com> | Richard Verri <RVerri@rosettelaw.com> | | Withheld copy of email requesting legal advice from counsel regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0008112 | ROS-0008113 | 6/27/2017 | Richard Verri <RVerri@rosettelaw.com> | Rob Rosette <rosette@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0008114 | ROS-0008115 | 6/27/2017 | Richard Verri <RVerri@rosettelaw.com> | Luke Christian <lchristian@rosettelaw.com>; Rich Corti <RCorti@rosettelaw.com>; Leigh Wink <LWink@rosettelaw.com>; Christian Cienfuegos <ccienfuegos@rosettelaw.com> | Rob Rosette <rosette@rosettelaw.com>; Saba Bazzazieh <sbazzazieh@rosettelaw.com> | Withheld copy of email requesting legal advice from counsel regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0008116 | ROS-0008123 | 6/27/2017 | Richard Verri <RVerri@rosettelaw.com> | Luke Christian <lchristian@rosettelaw.com>; Rich Corti <RCorti@rosettelaw.com>; Leigh Wink <LWink@rosettelaw.com>; Christian Cienfuegos <ccienfuegos@rosettelaw.com> | Rob Rosette <rosette@rosettelaw.com>; Saba Bazzazieh <sbazzazieh@rosettelaw.com> | Withheld copy of attachment requesting legal advice from counsel regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0008775 | ROS-0008777 | 6/27/2017 | Rob Rosette <rosette@rosettelaw.com> | Richard Verri <RVerri@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |

Ex 5
P0083

**ROSETTE DEFENDANTS' PRIVILEGE LOG**

**WILLIAMS AND COCHRANE, LLP, ET AL., V. QUECHAN TRIBE OF THE FORT YUMA INDIAN RESERVATION, ET AL. Case No.: 17cv1436-GPC (MSB)**

| BEGINNING BATES | END BATES | DATE | FROM/AUTHOR | TO | CC | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|
| ROS-0003266 | ROS-0003266 | 6/28/2017 | Robert Rosette <rosette@rosettelaw.com> | Cecilia Zamora <czamora@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding W&C's refusal to transmit client file to Quechan, W&C's false statements about continued representation, and/or potential litigation with W&C. |
| ROS-0003267 | ROS-0003269 | 6/28/2017 | Robert Rosette <rosette@rosettelaw.com> | Cecilia Zamora <czamora@rosettelaw.com> | | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding W&C's refusal to transmit client file to Quechan, W&C's false statements about continued representation, and/or potential litigation with W&C. |
| ROS-0005661 | ROS-0005661 | 6/28/2017 | C Zamora <czamora@rosettelaw.com> | Rob Rosette <rosette@rosettelaw.com>; Nicole St. Germain <NStGermain@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0005662 | ROS-0005666 | 6/28/2017 | C Zamora <czamora@rosettelaw.com> | Rob Rosette <rosette@rosettelaw.com>; Nicole St. Germain <NStGermain@rosettelaw.com> | | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0005667 | ROS-0005668 | 6/28/2017 | C Zamora <czamora@rosettelaw.com> | Rob Rosette <rosette@rosettelaw.com>; Nicole St. Germain <NStGermain@rosettelaw.com> | | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0007586 | ROS-0007586 | 6/28/2017 | Rob Rosette <rosette@rosettelaw.com> | C Zamora <czamora@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding W&C's refusal to transmit client file to Quechan, W&C's false statements about continued representation, and/or potential litigation with W&C. |
| ROS-0007587 | ROS-0007589 | 6/28/2017 | Rob Rosette <rosette@rosettelaw.com> | C Zamora <czamora@rosettelaw.com> | | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding W&C's refusal to transmit client file to Quechan, W&C's false statements about continued representation, and/or potential litigation with W&C. |
| ROS-0008662 | ROS-0008662 | 6/28/2017 | Willie White <w.white@quechantribe.com> | Rob Rosette <rosette@rosettelaw.com> | Quechan Executive Secretary <executivesecretary@quechantribe.com> | Withheld copy of email requesting legal advice from counsel regarding W&C's refusal to transmit client file to Quechan, W&C's false statements about continued representation, and/or potential litigation with W&C. |
| ROS-0008663 | ROS-0008665 | 6/28/2017 | Willie White <w.white@quechantribe.com> | Rob Rosette <rosette@rosettelaw.com> | Quechan Executive Secretary <executivesecretary@quechantribe.com> | Withheld copy of attachment requesting legal advice from counsel regarding W&C's refusal to transmit client file to Quechan, W&C's false statements about continued representation, and/or potential litigation with W&C. |
| ROS-0002888 | ROS-0002889 | 6/29/2017 | Robert Rosette <rosette@rosettelaw.com> | Cecilia Zamora <czamora@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0002890 | ROS-0002891 | 6/29/2017 | Robert Rosette <rosette@rosettelaw.com> | Cecilia Zamora <czamora@rosettelaw.com> | | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |

ATTORNEYS' EYES ONLY

Ex 5
P0084

**ROSETTE DEFENDANTS' PRIVILEGE LOG**
**WILLIAMS AND COCHRANE, LLP, ET AL., V. QUECHAN TRIBE OF THE FORT YUMA INDIAN RESERVATION, ET AL. Case No.: 17cv1436-GPC (MSB)**

| BEGINNING BATES | END BATES | DATE | FROM/AUTHOR | TO | CC | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|
| ROS-0002892 | ROS-0002896 | 6/29/2017 | Robert Rosette <rosette@rosettelaw.com> | Cecilia Zamora <czamora@rosettelaw.com> | | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0005071 | ROS-0005071 | 6/29/2017 | Robert Rosette <rosette@rosettelaw.com> | Willie White <w.white@quechantribe.com> | Quechan Executive Secretary <executivesecretary@quechantribe.com>; Cecilia Zamora <czamora@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding W&C's refusal to transmit client file to Quechan, W&C's false statements about continued representation, and/or potential litigation with W&C. |
| ROS-0006183 | ROS-0006183 | 6/29/2017 | Rob Rosette <rosette@rosettelaw.com> | Saba Bazzazieh <sbazzazieh@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0008666 | ROS-0008666 | 6/29/2017 | Rob Rosette <rosette@rosettelaw.com> | Willie White <w.white@quechantribe.com> | Quechan Executive Secretary <executivesecretary@quechantribe.com>; C Zamora <czamora@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding W&C's refusal to transmit client file to Quechan, W&C's false statements about continued representation, and/or potential litigation with W&C. |
| ROS-0008751 | ROS-0008752 | 6/29/2017 | Rob Rosette <rosette@rosettelaw.com> | C Zamora <czamora@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0008753 | ROS-0008757 | 6/29/2017 | Rob Rosette <rosette@rosettelaw.com> | C Zamora <czamora@rosettelaw.com> | | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0008758 | ROS-0008759 | 6/29/2017 | Rob Rosette <rosette@rosettelaw.com> | C Zamora <czamora@rosettelaw.com> | | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0008806 | ROS-0008806 | 6/29/2017 | Willie White <w.white@quechantribe.com> | Rob Rosette <rosette@rosettelaw.com> | j.joaquin@quechantribe.com <j.joaquin@quechantribe.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0005085 | ROS-0005086 | 6/30/2017 | Cecilia Zamora <czamora@rosettelaw.com> | Robert Rosette <rosette@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0006184 | ROS-0006185 | 6/30/2017 | Saba Bazzazieh <sbazzazieh@rosettelaw.com> | Rob Rosette <rosette@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |

ATTORNEYS' EYES ONLY

Ex 5
P0085

**ROSETTE DEFENDANTS' PRIVILEGE LOG**
**WILLIAMS AND COCHRANE, LLP, ET AL., V. QUECHAN TRIBE OF THE FORT YUMA INDIAN RESERVATION, ET AL. Case No.: 17cv1436-GPC (MSB)**

| BEGINNING BATES | END BATES | DATE | FROM/AUTHOR | TO | CC | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|
| ROS-0007590 | ROS-0007590 | 6/30/2017 | Saba Bazzazieh <sbazzazieh@rosettelaw.com> | executivesecretary@quechantribe.com <executivesecretary@quechantribe.com>; vicepresident@quechantribe.com <vicepresident@quechantribe.com>; l.white@quechantribe.com <l.white@quechantribe.com>; j.joaquin@quechantribe.com <j.joaquin@quechantribe.com>; a.brown@quechantribe.com <a.brown@quechantribe.com>; m.hill@quechantribe.com <m.hill@quechantribe.com>; w.white@quechantribe.com <w.white@quechantribe.com> | Rob Rosette <rosette@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0007591 | ROS-0007595 | 6/30/2017 | Saba Bazzazieh <sbazzazieh@rosettelaw.com> | executivesecretary@quechantribe.com <executivesecretary@quechantribe.com>; vicepresident@quechantribe.com <vicepresident@quechantribe.com>; l.white@quechantribe.com <l.white@quechantribe.com>; j.joaquin@quechantribe.com <j.joaquin@quechantribe.com>; a.brown@quechantribe.com <a.brown@quechantribe.com>; m.hill@quechantribe.com <m.hill@quechantribe.com>; w.white@quechantribe.com <w.white@quechantribe.com> | | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0007771 | ROS-0007772 | 6/30/2017 | C Zamora <czamora@rosettelaw.com> | Rob Rosette <rosette@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0008008 | ROS-0008008 | 6/30/2017 | Rob Rosette <rosette@rosettelaw.com> | Quechan Executive Secretary <executivesecretary@quechantribe.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding W&C's refusal to transmit client file to Quechan, W&C's false statements about continued representation, and/or potential litigation with W&C. |
| ROS-0008009 | ROS-0008010 | 6/30/2017 | Rob Rosette <rosette@rosettelaw.com> | Quechan Executive Secretary <executivesecretary@quechantribe.com> | | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding W&C's refusal to transmit client file to Quechan, W&C's false statements about continued representation, and/or potential litigation with W&C. |
| ROS-0008781 | ROS-0008782 | 6/30/2017 | Rob Rosette <rosette@rosettelaw.com> | Saba Bazzazieh <sbazzazieh@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |

Ex 5
P0086

**ROSETTE DEFENDANTS' PRIVILEGE LOG**
**WILLIAMS AND COCHRANE, LLP, ET AL., V. QUECHAN TRIBE OF THE FORT YUMA INDIAN RESERVATION, ET AL. Case No.: 17cv1436-GPC (MSB)**

| BEGINNING BATES | END BATES | DATE | FROM/AUTHOR | TO | CC | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|
| ROS-0008783 | ROS-0008784 | 6/30/2017 | Rob Rosette <rosette@rosettelaw.com> | Saba Bazzazieh <sbazzazieh@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0002506 | ROS-0002508 | 7/5/2017 | Robert Rosette <rosette@rosettelaw.com> | Luke Christian <lchristian@rosettelaw.com> | Cecilia Zamora <czamora@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0002509 | ROS-0002661 | 7/5/2017 | Robert Rosette <rosette@rosettelaw.com> | Luke Christian <lchristian@rosettelaw.com> | Cecilia Zamora <czamora@rosettelaw.com> | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0002662 | ROS-0002663 | 7/5/2017 | Cecilia Zamora <czamora@rosettelaw.com> | Robert Rosette <rosette@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0002664 | ROS-0002816 | 7/5/2017 | Cecilia Zamora <czamora@rosettelaw.com> | Robert Rosette <rosette@rosettelaw.com> | | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0003982 | ROS-0003984 | 7/5/2017 | Luke Christian <lchristian@rosettelaw.com> | Richard Verri <rverri@rosettelaw.com> | Robert Rosette <rosette@rosettelaw.com>; Cecilia Zamora <czamora@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0003985 | ROS-0003986 | 7/5/2017 | Luke Christian <lchristian@rosettelaw.com> | Cecilia Zamora <czamora@rosettelaw.com>; Richard Verri <rverri@rosettelaw.com> | Robert Rosette <rosette@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0003987 | ROS-0003990 | 7/5/2017 | Luke Christian <lchristian@rosettelaw.com> | Cecilia Zamora <czamora@rosettelaw.com>; Richard Verri <rverri@rosettelaw.com> | Robert Rosette <rosette@rosettelaw.com> | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0003991 | ROS-0003993 | 7/5/2017 | Luke Christian <lchristian@rosettelaw.com> | Robert Rosette <rosette@rosettelaw.com> | Cecilia Zamora <czamora@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0003994 | ROS-0003996 | 7/5/2017 | Robert Rosette <rosette@rosettelaw.com> | Luke Christian <lchristian@rosettelaw.com> | Cecilia Zamora <czamora@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0004026 | ROS-0004026 | 7/5/2017 | Cecilia Zamora <czamora@rosettelaw.com> | Luke Christian <lchristian@rosettelaw.com>; Richard Verri <rverri@rosettelaw.com> | Robert Rosette <rosette@rosettelaw.com> | Withheld copy of email requesting legal advice from counsel regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0005426 | ROS-0005427 | 7/5/2017 | Quechan Executive Secretary <executivesecretary@quechantribe.com> | Robert Rosette <rosette@rosettelaw.com>; Richard Verri <rverri@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |

Ex 5
P0087

**ROSETTE DEFENDANTS' PRIVILEGE LOG**
**WILLIAMS AND COCHRANE, LLP, ET AL., V. QUECHAN TRIBE OF THE FORT YUMA INDIAN RESERVATION, ET AL. Case No.: 17cv1436-GPC (MSB)**

| BEGINNING BATES | END BATES | DATE | FROM/AUTHOR | TO | CC | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|
| ROS-0005428 | ROS-0005580 | 7/5/2017 | Quechan Executive Secretary <executivesecretary@quechantribe.com> | Robert Rosette <rosette@rosettelaw.com>; Richard Verri <rverri@rosettelaw.com> | | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0005671 | ROS-0005672 | 7/5/2017 | Richard Verri <RVerri@rosettelaw.com> | Luke Christian <lchristian@rosettelaw.com> | Rob Rosette <rosette@rosettelaw.com> | Withheld copy of email requesting legal advice from counsel regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0005673 | ROS-0005825 | 7/5/2017 | Richard Verri <RVerri@rosettelaw.com> | Luke Christian <lchristian@rosettelaw.com> | Rob Rosette <rosette@rosettelaw.com> | Withheld copy of attachment requesting legal advice from counsel regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0005826 | ROS-0005828 | 7/5/2017 | Luke Christian <lchristian@rosettelaw.com> | Richard Verri <RVerri@rosettelaw.com> | Rob Rosette <rosette@rosettelaw.com>; C Zamora <czamora@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0006674 | ROS-0006676 | 7/5/2017 | Rob Rosette <rosette@rosettelaw.com> | Saba Bazzazieh <sbazzazieh@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0006677 | ROS-0006829 | 7/5/2017 | Rob Rosette <rosette@rosettelaw.com> | Saba Bazzazieh <sbazzazieh@rosettelaw.com> | | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0007376 | ROS-0007377 | 7/5/2017 | Luke Christian <lchristian@rosettelaw.com> | C Zamora <czamora@rosettelaw.com>; Richard Verri <RVerri@rosettelaw.com> | Rob Rosette <rosette@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0007378 | ROS-0007381 | 7/5/2017 | Luke Christian <lchristian@rosettelaw.com> | C Zamora <czamora@rosettelaw.com>; Richard Verri <RVerri@rosettelaw.com> | Rob Rosette <rosette@rosettelaw.com> | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0007416 | ROS-0007418 | 7/5/2017 | Rob Rosette <rosette@rosettelaw.com> | Luke Christian <lchristian@rosettelaw.com> | C Zamora <czamora@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0007419 | ROS-0007571 | 7/5/2017 | Rob Rosette <rosette@rosettelaw.com> | Luke Christian <lchristian@rosettelaw.com> | C Zamora <czamora@rosettelaw.com> | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0007773 | ROS-0007773 | 7/5/2017 | C Zamora <czamora@rosettelaw.com> | Luke Christian <lchristian@rosettelaw.com>; Richard Verri <RVerri@rosettelaw.com> | Rob Rosette <rosette@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0008069 | ROS-0008071 | 7/5/2017 | Saba Bazzazieh <sbazzazieh@rosettelaw.com> | Rob Rosette <rosette@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |

ATTORNEYS' EYES ONLY

Ex 5
P0088

**ROSETTE DEFENDANTS' PRIVILEGE LOG**

**WILLIAMS AND COCHRANE, LLP, ET AL., V. QUECHAN TRIBE OF THE FORT YUMA INDIAN RESERVATION, ET AL. Case No.: 17cv1436-GPC (MSB)**

| BEGINNING BATES | END BATES | DATE | FROM/AUTHOR | TO | CC | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|
| ROS-0008124 | ROS-0008125 | 7/5/2017 | C Zamora <czamora@rosettelaw.com> | Rob Rosette <rosette@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0008126 | ROS-0008278 | 7/5/2017 | C Zamora <czamora@rosettelaw.com> | Rob Rosette <rosette@rosettelaw.com> | | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0008279 | ROS-0008281 | 7/5/2017 | Luke Christian <lchristian@rosettelaw.com> | Rob Rosette <rosette@rosettelaw.com> | C Zamora <czamora@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0008282 | ROS-0008283 | 7/5/2017 | Quechan Executive Secretary <executivesecretary@quechantribe.com> | Rob Rosette <rosette@rosettelaw.com>; Richard Verri <RVerri@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0008284 | ROS-0008436 | 7/5/2017 | Quechan Executive Secretary <executivesecretary@quechantribe.com> | Rob Rosette <rosette@rosettelaw.com>; Richard Verri <RVerri@rosettelaw.com> | | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0008767 | ROS-0008769 | 7/5/2017 | Rob Rosette <rosette@rosettelaw.com> | Luke Christian <lchristian@rosettelaw.com> | C Zamora <czamora@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0003471 | ROS-0003472 | 7/7/2017 | Cecilia Zamora <czamora@rosettelaw.com> | Luke Christian <lchristian@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0003632 | ROS-0003632 | 7/7/2017 | Cecilia Zamora <czamora@rosettelaw.com> | Robert Rosette <rosette@rosettelaw.com>; Luke Christian <lchristian@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0003633 | ROS-0003785 | 7/7/2017 | Cecilia Zamora <czamora@rosettelaw.com> | Robert Rosette <rosette@rosettelaw.com>; Luke Christian <lchristian@rosettelaw.com> | | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0003997 | ROS-0004000 | 7/7/2017 | Luke Christian <lchristian@rosettelaw.com> | Cecilia Zamora <czamora@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0004001 | ROS-0004025 | 7/7/2017 | Luke Christian <lchristian@rosettelaw.com> | Cecilia Zamora <czamora@rosettelaw.com> | | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0004254 | ROS-0004255 | 7/7/2017 | Luke Christian <lchristian@rosettelaw.com> | Cecilia Zamora <czamora@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |

ATTORNEYS' EYES ONLY

Ex 5
P0089

ROSETTE DEFENDANTS' PRIVILEGE LOG

WILLIAMS AND COCHRANE, LLP, ET AL., V. QUECHAN TRIBE OF THE FORT YUMA INDIAN RESERVATION, ET AL. Case No.: 17cv1436-GPC (MSB)

| BEGINNING BATES | END BATES | DATE | FROM/AUTHOR | TO | CC | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|
| ROS-0004256 | ROS-0004257 | 7/7/2017 | Luke Christian <lchristian@rosettelaw.com> | Cecilia Zamora <czamora@rosettelaw.com> | | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0004258 | ROS-0004259 | 7/7/2017 | Luke Christian <lchristian@rosettelaw.com> | Cecilia Zamora <czamora@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0004260 | ROS-0004413 | 7/7/2017 | Luke Christian <lchristian@rosettelaw.com> | Cecilia Zamora <czamora@rosettelaw.com> | | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0004414 | ROS-0004416 | 7/7/2017 | Luke Christian <lchristian@rosettelaw.com> | Cecilia Zamora <czamora@rosettelaw.com> | | Withheld copy of email requesting legal advice from counsel regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0004417 | ROS-0004419 | 7/7/2017 | Luke Christian <lchristian@rosettelaw.com> | Cecilia Zamora <czamora@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0004420 | ROS-0004573 | 7/7/2017 | Luke Christian <lchristian@rosettelaw.com> | Cecilia Zamora <czamora@rosettelaw.com> | | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0004574 | ROS-0004577 | 7/7/2017 | Cecilia Zamora <czamora@rosettelaw.com> | Luke Christian <lchristian@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0006438 | ROS-0006438 | 7/7/2017 | C Zamora <czamora@rosettelaw.com> | Rob Rosette <rosette@rosettelaw.com>; Luke Christian <lchristian@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0006439 | ROS-0006592 | 7/7/2017 | C Zamora <czamora@rosettelaw.com> | Rob Rosette <rosette@rosettelaw.com>; Luke Christian <lchristian@rosettelaw.com> | | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |

ATTORNEYS' EYES ONLY

Ex 5
P0090

ROSETTE DEFENDANTS' PRIVILEGE LOG

WILLIAMS AND COCHRANE, LLP, ET AL., V. QUECHAN TRIBE OF THE FORT YUMA INDIAN RESERVATION, ET AL. Case No.: 17cv1436-GPC (MSB)

| BEGINNING BATES | END BATES | DATE | FROM/AUTHOR | TO | CC | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|
| ROS-0008785 | ROS-0008786 | 7/8/2017 | Saba Bazzazieh <sbazzazieh@rosettelaw.com> | executivesecretary@quechantribe.com <executivesecretary@quechantribe.com>; vicepresident@quechantribe.com <vicepresident@quechantribe.com>; l.white@quechantribe.com <l.white@quechantribe.com>; j.joaquin@quechantribe.com <j.joaquin@quechantribe.com>; a.brown@quechantribe.com <a.brown@quechantribe.com>; m.hill@quechantribe.com <m.hill@quechantribe.com>; w.white@quechantribe.com <w.white@quechantribe.com> | Rob Rosette <rosette@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0006672 | ROS-0006673 | 7/12/2017 | Rob Rosette <rosette@rosettelaw.com> | Saba Bazzazieh <sbazzazieh@rosettelaw.com>; Jay Weiner <jdw9697@yahoo.com> | | Withheld copy of email regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0008670 | ROS-0008670 | 7/12/2017 | Saba Bazzazieh <rosette@rosettelaw.com> | Saba Bazzazieh <sbazzazieh@rosettelaw.com>; executivesecretary@quechantribe.com <executivesecretary@quechantribe.com>; Rob Rosette <rosette@rosettelaw.com>; Chris Deschene <cdeschene@rosettelaw.com>; Jay Weiner <jdw9697@yahoo.com>; vicepresident@quechantribe.com <vicepresident@quechantribe.com>; l.white@quechantribe.com <l.white@quechantribe.com>; j.joaquin@quechantribe.com <j.joaquin@quechantribe.com>; a.brown@quechantribe.com <a.brown@quechantribe.com>; m.hill@quechantribe.com <m.hill@quechantribe.com>; w.white@quechantribe.com <w.white@quechantribe.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0004601 | ROS-0004602 | 7/17/2017 | Robert Rosette <rosette@rosettelaw.com> | Cecilia Zamora <czamora@rosettelaw.com> | | Withheld copy of email regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |

ATTORNEYS' EYES ONLY

42

ROSETTE DEFENDANTS' PRIVILEGE LOG
WILLIAMS AND COCHRANE, LLP, ET AL., V. QUECHAN TRIBE OF THE FORT YUMA INDIAN RESERVATION, ET AL. Case No.: 17cv1436-GPC (MSB)

| BEGINNING BATES | END BATES | DATE | FROM/AUTHOR | TO | CC | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|
| ROS-0006404 | ROS-0006405 | 7/17/2017 | Rob Rosette <rosette@rosettelaw.com> | C Zamora <czamora@rosettelaw.com> | | Withheld copy of email requesting legal advice from counsel regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0003473 | ROS-0003473 | 7/18/2017 | Cecilia Zamora <czamora@rosettelaw.com> | Robert Rosette <rosette@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0003474 | ROS-0003626 | 7/18/2017 | Cecilia Zamora <czamora@rosettelaw.com> | Robert Rosette <rosette@rosettelaw.com> | | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0005829 | ROS-0005829 | 7/18/2017 | C Zamora <czamora@rosettelaw.com> | Rob Rosette <rosette@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0005830 | ROS-0005983 | 7/18/2017 | C Zamora <czamora@rosettelaw.com> | Rob Rosette <rosette@rosettelaw.com> | | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0007390 | ROS-0007391 | 7/18/2017 | Saba Bazzazieh <sbazzazieh@rosettelaw.com> | Katelin Anderbery <kanderbery@rosettelaw.com>; Rob Rosette <rosette@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0008074 | ROS-0008075 | 7/18/2017 | Saba Bazzazieh <sbazzazieh@rosettelaw.com> | Katelin Anderbery <kanderbery@rosettelaw.com>; Rob Rosette <rosette@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0008035 | ROS-0008035 | 7/20/2017 | Microsoft Outlook | tribalsecretary@quechantribe.com <tribalsecretary@quechantribe.com> | | Redaction copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0008036 | ROS-0008038 | 7/20/2017 | Rob Rosette <rosette@rosettelaw.com> | tribalsecretary@quechantribe.com. <tribalsecretary@quechantribe.com.> | Leigh Wink <LWink@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0008039 | ROS-0008043 | 7/20/2017 | Rob Rosette <rosette@rosettelaw.com> | tribalsecretary@quechantribe.com. <tribalsecretary@quechantribe.com.> | Leigh Wink <LWink@rosettelaw.com> | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0008673 | ROS-0008675 | 7/20/2017 | Rob Rosette <rosette@rosettelaw.com> | tribalsecretary@quechantribe.com <tribalsecretary@quechantribe.com> | Leigh Wink <LWink@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0008676 | ROS-0008680 | 7/20/2017 | Rob Rosette <rosette@rosettelaw.com> | tribalsecretary@quechantribe.com <tribalsecretary@quechantribe.com> | Leigh Wink <LWink@rosettelaw.com> | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |

ATTORNEYS' EYES ONLY

Ex 5
P0092

**ROSETTE DEFENDANTS' PRIVILEGE LOG**
**WILLIAMS AND COCHRANE, LLP, ET AL., V. QUECHAN TRIBE OF THE FORT YUMA INDIAN RESERVATION, ET AL. Case No.: 17cv1436-GPC (MSB)**

| BEGINNING BATES | END BATES | DATE | FROM/AUTHOR | TO | CC | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|
| ROS-0008976 | ROS-0008977 | 7/20/2017 | Rob Rosette <rosette@rosettelaw.com> | executivesecretary@quechantribe.com <executivesecretary@quechantribe.com>; vicepresident@quechantribe.com <vicepresident@quechantribe.com>; l.white@quechantribe.com <l.white@quechantribe.com>; j.joaquin@quechantribe.com <j.joaquin@quechantribe.com>; a.brown@quechantribe.com <a.brown@quechantribe.com>; m.hill@quechantribe.com <m.hill@quechantribe.com>; w.white@quechantribe.com <w.white@quechantribe.com>; Katelin Anderbery <kanderbery@rosettelaw.com>; Jonathon Sanchez <JSanchez@rosettelaw.com> | Saba Bazzazieh <sbazzazieh@rosettelaw.com>; Jay Weiner <jweiner@rosettelaw.com> | Withheld copy of email providing legal advice from counsel regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0008978 | ROS-0008982 | 7/20/2017 | Rob Rosette <rosette@rosettelaw.com> | executivesecretary@quechantribe.com <executivesecretary@quechantribe.com>; vicepresident@quechantribe.com <vicepresident@quechantribe.com>; l.white@quechantribe.com <l.white@quechantribe.com>; j.joaquin@quechantribe.com <j.joaquin@quechantribe.com>; a.brown@quechantribe.com <a.brown@quechantribe.com>; m.hill@quechantribe.com <m.hill@quechantribe.com>; w.white@quechantribe.com <w.white@quechantribe.com>; Katelin Anderbery <kanderbery@rosettelaw.com>; Jonathon Sanchez <JSanchez@rosettelaw.com> | Saba Bazzazieh <sbazzazieh@rosettelaw.com>; Jay Weiner <jweiner@rosettelaw.com> | Withheld copy of attachment providing legal advice from counsel regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |

ATTORNEYS' EYES ONLY

Ex 5
P0093

**ROSETTE DEFENDANTS' PRIVILEGE LOG**
**WILLIAMS AND COCHRANE, LLP, ET AL., V. QUECHAN TRIBE OF THE FORT YUMA INDIAN RESERVATION, ET AL. Case No.: 17cv1436-GPC (MSB)**

| BEGINNING BATES | END BATES | DATE | FROM/AUTHOR | TO | CC | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|
| ROS-0003464 | ROS-0003464 | 7/21/2017 | Robert Rosette <rosette@rosettelaw.com> | executivesecretary@quechantribe.com <executivesecretary@quechantribe.com>; vicepresident@quechantribe.com <vicepresident@quechantribe.com>; l.white@quechantribe.com <l.white@quechantribe.com>; j.joaquin@quechantribe.com <j.joaquin@quechantribe.com>; a.brown@quechantribe.com <a.brown@quechantribe.com>; m.hill@quechantribe.com <m.hill@quechantribe.com>; w.white@quechantribe.com <w.white@quechantribe.com>; tribalsecretary@quechantribe.com <tribalsecretary@quechantribe.com> | Cecilia Zamora <czamora@rosettelaw.com>; Luke Christian <lchristian@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0008032 | ROS-0008032 | 7/21/2017 | Rob Rosette <rosette@rosettelaw.com> | executivesecretary@quechantribe.com <executivesecretary@quechantribe.com>; vicepresident@quechantribe.com <vicepresident@quechantribe.com>; l.white@quechantribe.com <l.white@quechantribe.com>; j.joaquin@quechantribe.com <j.joaquin@quechantribe.com>; a.brown@quechantribe.com <a.brown@quechantribe.com>; m.hill@quechantribe.com <m.hill@quechantribe.com>; w.white@quechantribe.com <w.white@quechantribe.com>; tribalsecretary@quechantribe.com <tribalsecretary@quechantribe.com> | C Zamora <czamora@rosettelaw.com>; Luke Christian <lchristian@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0008973 | ROS-0008975 | 7/21/2017 | Rob Rosette | tribalsecretary@quechantribe.com <tribalsecretary@quechantribe.com> | Leigh Wink <LWink@rosettelaw.com> | Withheld copy of draft email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |

ATTORNEYS' EYES ONLY

Ex 5
P0094

**ROSETTE DEFENDANTS' PRIVILEGE LOG**
**WILLIAMS AND COCHRANE, LLP, ET AL., V. QUECHAN TRIBE OF THE FORT YUMA INDIAN RESERVATION, ET AL. Case No.: 17cv1436-GPC (MSB)**

| BEGINNING BATES | END BATES | DATE | FROM/AUTHOR | TO | CC | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|
| ROS-0009147 | ROS-0009147 | 7/23/2017 | Robert Rosette | executivesecretary@quechantribe.com; vicepresident@quechantribe.com; l.white@quechantribe.com; j.joaquin@quechantribe.com; a.brown@quechantribe.com; m.hill@quechantribe.com; w.white@quechantribe.com; tribalsecretary@quechantribe.com | Cecilia Zamora; Luke Christian | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0002192 | ROS-0002192 | 7/23/2017 | Robert Rosette <rosette@rosettelaw.com> | executivesecretary@quechantribe.com <executivesecretary@quechantribe.com>; vicepresident@quechantribe.com <vicepresident@quechantribe.com>; l.white@quechantribe.com <l.white@quechantribe.com>; j.joaquin@quechantribe.com <j.joaquin@quechantribe.com>; a.brown@quechantribe.com <a.brown@quechantribe.com>; m.hill@quechantribe.com <m.hill@quechantribe.com>; w.white@quechantribe.com <w.white@quechantribe.com>; tribalsecretary@quechantribe.com <tribalsecretary@quechantribe.com> | Cecilia Zamora <czamora@rosettelaw.com>; Luke Christian <lchristian@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0002193 | ROS-0002345 | 7/23/2017 | Robert Rosette <rosette@rosettelaw.com> | executivesecretary@quechantribe.com <executivesecretary@quechantribe.com>; vicepresident@quechantribe.com <vicepresident@quechantribe.com>; l.white@quechantribe.com <l.white@quechantribe.com>; j.joaquin@quechantribe.com <j.joaquin@quechantribe.com>; a.brown@quechantribe.com <a.brown@quechantribe.com>; m.hill@quechantribe.com <m.hill@quechantribe.com>; w.white@quechantribe.com <w.white@quechantribe.com>; tribalsecretary@quechantribe.com <tribalsecretary@quechantribe.com> | Cecilia Zamora <czamora@rosettelaw.com>; Luke Christian <lchristian@rosettelaw.com> | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |

ATTORNEYS' EYES ONLY

Ex 5
P0095

**ROSETTE DEFENDANTS' PRIVILEGE LOG**
**WILLIAMS AND COCHRANE, LLP, ET AL., V. QUECHAN TRIBE OF THE FORT YUMA INDIAN RESERVATION, ET AL. Case No.: 17cv1436-GPC (MSB)**

| BEGINNING BATES | END BATES | DATE | FROM/AUTHOR | TO | CC | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|
| ROS-0007596 | ROS-0007596 | 7/23/2017 | Rob Rosette <rosette@rosettelaw.com> | executivesecretary@quechantribe.com <executivesecretary@quechantribe.com>; vicepresident@quechantribe.com <vicepresident@quechantribe.com>; l.white@quechantribe.com <l.white@quechantribe.com>; j.joaquin@quechantribe.com <j.joaquin@quechantribe.com>; a.brown@quechantribe.com <a.brown@quechantribe.com>; m.hill@quechantribe.com <m.hill@quechantribe.com>; w.white@quechantribe.com <w.white@quechantribe.com>; tribalsecretary@quechantribe.com <tribalsecretary@quechantribe.com> | C Zamora <czamora@rosettelaw.com>; Luke Christian <lchristian@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0007597 | ROS-0007750 | 7/23/2017 | Rob Rosette <rosette@rosettelaw.com> | executivesecretary@quechantribe.com <executivesecretary@quechantribe.com>; vicepresident@quechantribe.com <vicepresident@quechantribe.com>; l.white@quechantribe.com <l.white@quechantribe.com>; j.joaquin@quechantribe.com <j.joaquin@quechantribe.com>; a.brown@quechantribe.com <a.brown@quechantribe.com>; m.hill@quechantribe.com <m.hill@quechantribe.com>; w.white@quechantribe.com <w.white@quechantribe.com>; tribalsecretary@quechantribe.com <tribalsecretary@quechantribe.com> | C Zamora <czamora@rosettelaw.com>; Luke Christian <lchristian@rosettelaw.com> | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0004677 | ROS-0004679 | 7/28/2017 | Robert Rosette <rosette@rosettelaw.com> | Cecilia Zamora <czamora@rosettelaw.com> | Luke Christian <lchristian@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0004680 | ROS-0004683 | 7/28/2017 | Luke Christian <lchristian@rosettelaw.com> | Cecilia Zamora <czamora@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0004684 | ROS-0004684 | 7/28/2017 | Cecilia Zamora <czamora@rosettelaw.com> | Robert Rosette <rosette@rosettelaw.com> | Luke Christian <lchristian@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |

ATTORNEYS' EYES ONLY

Ex 5
P0096

**ROSETTE DEFENDANTS' PRIVILEGE LOG**

**WILLIAMS AND COCHRANE, LLP, ET AL., V. QUECHAN TRIBE OF THE FORT YUMA INDIAN RESERVATION, ET AL. Case No.: 17cv1436-GPC (MSB)**

| BEGINNING BATES | END BATES | DATE | FROM/AUTHOR | TO | CC | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|
| ROS-0008770 | ROS-0008772 | 7/28/2017 | Rob Rosette <rosette@rosettelaw.com> | C Zamora <czamora@rosettelaw.com> | Luke Christian <lchristian@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0004671 | ROS-0004672 | 7/31/2017 | Luke Christian <lchristian@rosettelaw.com> | Cecilia Zamora <czamora@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0004673 | ROS-0004674 | 7/31/2017 | Luke Christian <lchristian@rosettelaw.com> | Cecilia Zamora <czamora@rosettelaw.com> | | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0004675 | ROS-0004676 | 7/31/2017 | Robert Rosette <rosette@rosettelaw.com> | Cecilia Zamora <czamora@rosettelaw.com> | Luke Christian <lchristian@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0004685 | ROS-0004686 | 7/31/2017 | Cecilia Zamora <czamora@rosettelaw.com> | Robert Rosette <rosette@rosettelaw.com> | Luke Christian <lchristian@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0004687 | ROS-0004688 | 7/31/2017 | Cecilia Zamora <czamora@rosettelaw.com> | Robert Rosette <rosette@rosettelaw.com> | Luke Christian <lchristian@rosettelaw.com> | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0006409 | ROS-0006411 | 7/31/2017 | Rob Rosette <rosette@rosettelaw.com> | C Zamora <czamora@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0006412 | ROS-0006412 | 7/31/2017 | Rob Rosette <rosette@rosettelaw.com> | C Zamora <czamora@rosettelaw.com> | | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0006413 | ROS-0006413 | 7/31/2017 | Rob Rosette <rosette@rosettelaw.com> | C Zamora <czamora@rosettelaw.com> | | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0008773 | ROS-0008774 | 7/31/2017 | Rob Rosette <rosette@rosettelaw.com> | C Zamora <czamora@rosettelaw.com> | Luke Christian <lchristian@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0009148 | ROS-0009148 | 8/1/2017 | Robert Rosette | executivesecretary@quechantribe.com; vicepresident@quechantribe.com; l.white@quechantribe.com; j.joaquin@quechantribe.com; a.brown@quechantribe.com; m.hill@quechantribe.com; w.white@quechantribe.com; tribalsecretary@quechantribe.com | Cecilia Zamora; Luke Christian | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |

ATTORNEYS' EYES ONLY

Ex 5
P0097

**ROSETTE DEFENDANTS' PRIVILEGE LOG**
**WILLIAMS AND COCHRANE, LLP, ET AL., V. QUECHAN TRIBE OF THE FORT YUMA INDIAN RESERVATION, ET AL. Case No.: 17cv1436-GPC (MSB)**

| BEGINNING BATES | END BATES | DATE | FROM/AUTHOR | TO | CC | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|
| ROS-0002346 | ROS-0002346 | 8/2/2017 | Robert Rosette <rosette@rosettelaw.com> | executivesecretary@quechantribe.com <executivesecretary@quechantribe.com>; vicepresident@quechantribe.com <vicepresident@quechantribe.com>; l.white@quechantribe.com <l.white@quechantribe.com>; j.joaquin@quechantribe.com <j.joaquin@quechantribe.com>; a.brown@quechantribe.com <a.brown@quechantribe.com>; m.hill@quechantribe.com <m.hill@quechantribe.com>; w.white@quechantribe.com <w.white@quechantribe.com>; tribalsecretary@quechantribe.com <tribalsecretary@quechantribe.com> | Cecilia Zamora <czamora@rosettelaw.com>; Luke Christian <lchristian@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0002347 | ROS-0002347 | 8/2/2017 | Robert Rosette <rosette@rosettelaw.com> | executivesecretary@quechantribe.com <executivesecretary@quechantribe.com>; vicepresident@quechantribe.com <vicepresident@quechantribe.com>; l.white@quechantribe.com <l.white@quechantribe.com>; j.joaquin@quechantribe.com <j.joaquin@quechantribe.com>; a.brown@quechantribe.com <a.brown@quechantribe.com>; m.hill@quechantribe.com <m.hill@quechantribe.com>; w.white@quechantribe.com <w.white@quechantribe.com>; tribalsecretary@quechantribe.com <tribalsecretary@quechantribe.com> | Cecilia Zamora <czamora@rosettelaw.com>; Luke Christian <lchristian@rosettelaw.com> | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0002351 | ROS-0002351 | 8/2/2017 | Robert Rosette <rosette@rosettelaw.com> | Cecilia Zamora <czamora@rosettelaw.com> | Luke Christian <lchristian@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0002352 | ROS-0002352 | 8/2/2017 | Robert Rosette <rosette@rosettelaw.com> | Cecilia Zamora <czamora@rosettelaw.com> | Luke Christian <lchristian@rosettelaw.com> | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0002900 | ROS-0002904 | 8/2/2017 | Robert Rosette <rosette@rosettelaw.com> | Luke Christian <lchristian@rosettelaw.com>; Cecilia Zamora <czamora@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |

ATTORNEYS' EYES ONLY

Ex 5
P0098

ROSETTE DEFENDANTS' PRIVILEGE LOG

WILLIAMS AND COCHRANE, LLP, ET AL., V. QUECHAN TRIBE OF THE FORT YUMA INDIAN RESERVATION, ET AL. Case No.: 17cv1436-GPC (MSB)

| BEGINNING BATES | END BATES | DATE | FROM/AUTHOR | TO | CC | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|
| ROS-0002905 | ROS-0003058 | 8/2/2017 | Robert Rosette <rosette@rosettelaw.com> | Luke Christian <lchristian@rosettelaw.com>; Cecilia Zamora <czamora@rosettelaw.com> | | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0004046 | ROS-0004047 | 8/2/2017 | Robert Rosette <rosette@rosettelaw.com> | executivesecretary@quechantribe.com <executivesecretary@quechantribe.com>; vicepresident@quechantribe.com <vicepresident@quechantribe.com>; l.white@quechantribe.com <l.white@quechantribe.com>; j.joaquin@quechantribe.com <j.joaquin@quechantribe.com>; a.brown@quechantribe.com <a.brown@quechantribe.com>; m.hill@quechantribe.com <m.hill@quechantribe.com>; w.white@quechantribe.com <w.white@quechantribe.com>; tribalsecretary@quechantribe.com <tribalsecretary@quechantribe.com> | Cecilia Zamora <czamora@rosettelaw.com>; Luke Christian <lchristian@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0004048 | ROS-0004050 | 8/2/2017 | Quechan Executive Secretary <executivesecretary@quechantribe.com> | rosette@rosettelaw.com <rosette@rosettelaw.com> | w.white@quechantribe.com <w.white@quechantribe.com>; Luke Christian <lchristian@rosettelaw.com>; l.white@quechantribe.com <l.white@quechantribe.com>; a.brown@quechantribe.com <a.brown@quechantribe.com>; tribalsecretary@quechantribe.com <tribalsecretary@quechantribe.com>; m.hill@quechantribe.com <m.hill@quechantribe.com>; vicepresident@quechantribe.com <vicepresident@quechantribe.com>; Cecilia Zamora <czamora@rosettelaw.com>; j.joaquin@quechantribe.com <j.joaquin@quechantribe.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |

ATTORNEYS' EYES ONLY

Ex 5
P0099

**ROSETTE DEFENDANTS' PRIVILEGE LOG**
**WILLIAMS AND COCHRANE, LLP, ET AL., V. QUECHAN TRIBE OF THE FORT YUMA INDIAN RESERVATION, ET AL. Case No.: 17cv1436-GPC (MSB)**

| BEGINNING BATES | END BATES | DATE | FROM/AUTHOR | TO | CC | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|
| ROS-0004051 | ROS-0004053 | 8/2/2017 | Robert Rosette <rosette@rosettelaw.com> | Quechan Executive Secretary <executivesecretary@quechantribe.com> | w.white@quechantribe.com <w.white@quechantribe.com>; Luke Christian <lchristian@rosettelaw.com>; l.white@quechantribe.com <l.white@quechantribe.com>; a.brown@quechantribe.com <a.brown@quechantribe.com>; tribalsecretary@quechantribe.com <tribalsecretary@quechantribe.com>; m.hill@quechantribe.com <m.hill@quechantribe.com>; vicepresident@quechantribe.com <vicepresident@quechantribe.com>; Cecilia Zamora <czamora@rosettelaw.com>; j.joaquin@quechantribe.com <j.joaquin@quechantribe.com | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0004054 | ROS-0004056 | 8/2/2017 | Robert Rosette <rosette@rosettelaw.com> | Quechan Vice President Smith <vicepresident@quechantribe.com> | Luke Christian <lchristian@rosettelaw.com>; Cecilia Zamora <czamora@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0004057 | ROS-0004057 | 8/2/2017 | Robert Rosette <rosette@rosettelaw.com> | Quechan Vice President Smith <vicepresident@quechantribe.com> | Luke Christian <lchristian@rosettelaw.com>; Cecilia Zamora <czamora@rosettelaw.com> | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0005087 | ROS-0005087 | 8/2/2017 | Cecilia Zamora <czamora@rosettelaw.com> | Robert Rosette <rosette@rosettelaw.com>; Luke Christian <lchristian@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0006172 | ROS-0006172 | 8/2/2017 | Rob Rosette <rosette@rosettelaw.com> | executivesecretary@quechantribe.com <executivesecretary@quechantribe.com>; vicepresident@quechantribe.com <vicepresident@quechantribe.com>; l.white@quechantribe.com <l.white@quechantribe.com>; j.joaquin@quechantribe.com <j.joaquin@quechantribe.com>; a.brown@quechantribe.com <a.brown@quechantribe.com>; m.hill@quechantribe.com <m.hill@quechantribe.com>; w.white@quechantribe.com <w.white@quechantribe.com>; tribalsecretary@quechantribe.com <tribalsecretary@quechantribe.com> | C Zamora <czamora@rosettelaw.com>; Luke Christian <lchristian@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |

ATTORNEYS' EYES ONLY

Ex 5
P0100

**ROSETTE DEFENDANTS' PRIVILEGE LOG**
**WILLIAMS AND COCHRANE, LLP, ET AL., V. QUECHAN TRIBE OF THE FORT YUMA INDIAN RESERVATION, ET AL. Case No.: 17cv1436-GPC (MSB)**

| BEGINNING BATES | END BATES | DATE | FROM/AUTHOR | TO | CC | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|
| ROS-0006173 | ROS-0006173 | 8/2/2017 | Rob Rosette <rosette@rosettelaw.com> | executivesecretary@quechantribe.com <executivesecretary@quechantribe.com>; vicepresident@quechantribe.com <vicepresident@quechantribe.com>; l.white@quechantribe.com <l.white@quechantribe.com>; j.joaquin@quechantribe.com <j.joaquin@quechantribe.com>; a.brown@quechantribe.com <a.brown@quechantribe.com>; m.hill@quechantribe.com <m.hill@quechantribe.com>; w.white@quechantribe.com <w.white@quechantribe.com>; tribalsecretary@quechantribe.com <tribalsecretary@quechantribe.com> | C Zamora <czamora@rosettelaw.com>; Luke Christian <lchristian@rosettelaw.com> | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0006174 | ROS-0006176 | 8/2/2017 | Rob Rosette <rosette@rosettelaw.com> | Quechan Vice President Smith <vicepresident@quechantribe.com> | Luke Christian <lchristian@rosettelaw.com>; C Zamora <czamora@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0006177 | ROS-0006177 | 8/2/2017 | Rob Rosette <rosette@rosettelaw.com> | Quechan Vice President Smith <vicepresident@quechantribe.com> | Luke Christian <lchristian@rosettelaw.com>; C Zamora <czamora@rosettelaw.com> | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0006178 | ROS-0006181 | 8/2/2017 | Rob Rosette <rosette@rosettelaw.com> | Quechan Executive Secretary <executivesecretary@quechantribe.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0007167 | ROS-0007171 | 8/2/2017 | Rob Rosette <rosette@rosettelaw.com> | Luke Christian <lchristian@rosettelaw.com>; C Zamora <czamora@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0007172 | ROS-0007325 | 8/2/2017 | Rob Rosette <rosette@rosettelaw.com> | Luke Christian <lchristian@rosettelaw.com>; C Zamora <czamora@rosettelaw.com> | | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0008014 | ROS-0008014 | 8/2/2017 | Rob Rosette <rosette@rosettelaw.com> | C Zamora <czamora@rosettelaw.com> | Luke Christian <lchristian@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0008015 | ROS-0008015 | 8/2/2017 | Rob Rosette <rosette@rosettelaw.com> | C Zamora <czamora@rosettelaw.com> | Luke Christian <lchristian@rosettelaw.com> | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |

ATTORNEYS' EYES ONLY

Ex 5
P0101

**ROSETTE DEFENDANTS' PRIVILEGE LOG**
**WILLIAMS AND COCHRANE, LLP, ET AL., V. QUECHAN TRIBE OF THE FORT YUMA INDIAN RESERVATION, ET AL. Case No.: 17cv1436-GPC (MSB)**

| BEGINNING BATES | END BATES | DATE | FROM/AUTHOR | TO | CC | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|
| ROS-0008025 | ROS-0008027 | 8/2/2017 | Rob Rosette <rosette@rosettelaw.com> | Quechan Executive Secretary <executivesecretary@quechantribe.com> | w.white@quechantribe.com <w.white@quechantribe.com>; Luke Christian <lchristian@rosettelaw.com>; l.white@quechantribe.com <l.white@quechantribe.com>; a.brown@quechantribe.com <a.brown@quechantribe.com>; tribalsecretary@quechantribe.com <tribalsecretary@quechantribe.com>; m.hill@quechantribe.com <m.hill@quechantribe.com>; vicepresident@quechantribe.com <vicepresident@quechantribe.com>; C Zamora <czamora@rosettelaw.com>; j.joaquin@quechantribe.com <j.joaquin@quechantribe.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0008028 | ROS-0008031 | 8/2/2017 | Rob Rosette <rosette@rosettelaw.com> | Quechan Vice President Smith <vicepresident@quechantribe.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0008657 | ROS-0008658 | 8/2/2017 | Rob Rosette <rosette@rosettelaw.com> | executivesecretary@quechantribe.com <executivesecretary@quechantribe.com>; vicepresident@quechantribe.com <vicepresident@quechantribe.com>; l.white@quechantribe.com <l.white@quechantribe.com>; j.joaquin@quechantribe.com <j.joaquin@quechantribe.com>; a.brown@quechantribe.com <a.brown@quechantribe.com>; m.hill@quechantribe.com <m.hill@quechantribe.com>; w.white@quechantribe.com <w.white@quechantribe.com>; tribalsecretary@quechantribe.com <tribalsecretary@quechantribe.com> | C Zamora <czamora@rosettelaw.com>; Luke Christian <lchristian@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0008796 | ROS-0008801 | 8/2/2017 | Rob Rosette <rosette@rosettelaw.com> | Luke Christian <lchristian@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0008802 | ROS-0008804 | 8/2/2017 | Rob Rosette <rosette@rosettelaw.com> | Luke Christian <lchristian@rosettelaw.com> | | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |

ATTORNEYS' EYES ONLY

Ex 5
P0102

ROSETTE DEFENDANTS' PRIVILEGE LOG

WILLIAMS AND COCHRANE, LLP, ET AL., V. QUECHAN TRIBE OF THE FORT YUMA INDIAN RESERVATION, ET AL. Case No.: 17cv1436-GPC (MSB)

| BEGINNING BATES | END BATES | DATE | FROM/AUTHOR | TO | CC | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|
| ROS-0002011 | ROS-0002017 | 8/2/2017 | Robert Rosette | Luke Christian | | Redaction copy of email prepared in anticipation of litigation regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0008983 | ROS-0009138 | 8/3/2017 | | | | Withheld copy of draft document reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0003274 | ROS-0003281 | 8/3/2017 | Robert Rosette <rosette@rosettelaw.com> | Luke Christian <lchristian@rosettelaw.com>; Cecilia Zamora <czamora@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0003786 | ROS-0003786 | 8/3/2017 | Cecilia Zamora <czamora@rosettelaw.com> | tribalsecretary@quechantribe.com <tribalsecretary@quechantribe.com> | Luke Christian <lchristian@rosettelaw.com>; Robert Rosette <rosette@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0004058 | ROS-0004060 | 8/3/2017 | Tribal Council Secretary <tribalsecretary@quechantribe.com> | Cecilia Zamora <czamora@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0004061 | ROS-0004063 | 8/3/2017 | Cecilia Zamora <czamora@rosettelaw.com> | Tribal Council Secretary <tribalsecretary@quechantribe.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0004711 | ROS-0004712 | 8/3/2017 | Robert Rosette <rosette@rosettelaw.com> | Cecilia Zamora <czamora@rosettelaw.com>; Luke Christian <lchristian@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0005072 | ROS-0005072 | 8/3/2017 | Cecilia Zamora <czamora@rosettelaw.com> | c.choate@quechantribe.com <c.choate@quechantribe.com> | tribalsecretary@quechantribe.com <tribalsecretary@quechantribe.com>; Luke Christian <lchristian@rosettelaw.com>; Robert Rosette <rosette@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0007576 | ROS-0007577 | 8/3/2017 | Rob Rosette <rosette@rosettelaw.com> | C Zamora <czamora@rosettelaw.com>; Luke Christian <lchristian@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0008648 | ROS-0008655 | 8/3/2017 | Rob Rosette <rosette@rosettelaw.com> | Luke Christian <lchristian@rosettelaw.com>; C Zamora <czamora@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0004700 | ROS-0004701 | 8/4/2017 | Luke Christian <lchristian@rosettelaw.com> | Cecilia Zamora <czamora@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0004702 | ROS-0004703 | 8/4/2017 | Luke Christian <lchristian@rosettelaw.com> | Cecilia Zamora <czamora@rosettelaw.com> | | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0004704 | ROS-0004704 | 8/4/2017 | Robert Rosette <rosette@rosettelaw.com> | Cecilia Zamora <czamora@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |

ATTORNEYS' EYES ONLY

Ex 5
P0103

**ROSETTE DEFENDANTS' PRIVILEGE LOG**
**WILLIAMS AND COCHRANE, LLP, ET AL., V. QUECHAN TRIBE OF THE FORT YUMA INDIAN RESERVATION, ET AL. Case No.: 17cv1436-GPC (MSB)**

| BEGINNING BATES | END BATES | DATE | FROM/AUTHOR | TO | CC | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|
| ROS-0005081 | ROS-0005081 | 8/4/2017 | Cecilia Zamora <czamora@rosettelaw.com> | Robert Rosette <rosette@rosettelaw.com> | | Withheld copy of email providing legal advice from counsel regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0005082 | ROS-0005082 | 8/4/2017 | Cecilia Zamora <czamora@rosettelaw.com> | Robert Rosette <rosette@rosettelaw.com> | | Withheld copy of attachment providing legal advice from counsel regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0006186 | ROS-0006186 | 8/4/2017 | Marrianne Galli <rosette@rosettelaw.com> | Marrianne Galli <MGalli@rosettelaw.com>; C Zamora <czamora@rosettelaw.com>; Luke Christian <lchristian@rosettelaw.com>; Rob Rosette <rosette@rosettelaw.com> | | Withheld copy of email regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0008787 | ROS-0008787 | 8/4/2017 | Marrianne Galli <rosette@rosettelaw.com> | Marrianne Galli <MGalli@rosettelaw.com>; C Zamora <czamora@rosettelaw.com>; Rob Rosette <rosette@rosettelaw.com> | | Withheld copy of email regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0008805 | ROS-0008805 | 8/4/2017 | Rob Rosette <rosette@rosettelaw.com> | C Zamora <czamora@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0009149 | ROS-0009153 | 8/7/2017 | Luke Christian | Robert Rosette; Cecilia Zamora | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0004689 | ROS-0004690 | 8/7/2017 | Brian Golding <b.golding@quechantribe.com> | Cecilia Zamora <czamora@rosettelaw.com> | 'Luke Christian' <lchristian@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0004691 | ROS-0004691 | 8/7/2017 | Brian Golding <b.golding@quechantribe.com> | Cecilia Zamora <czamora@rosettelaw.com> | 'Luke Christian' <lchristian@rosettelaw.com> | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0004692 | ROS-0004693 | 8/7/2017 | Brian Golding <b.golding@quechantribe.com> | Cecilia Zamora <czamora@rosettelaw.com> | 'Luke Christian' <lchristian@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0004694 | ROS-0004695 | 8/7/2017 | Brian Golding <b.golding@quechantribe.com> | Cecilia Zamora <czamora@rosettelaw.com> | 'Luke Christian' <lchristian@rosettelaw.com> | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0004696 | ROS-0004697 | 8/7/2017 | Cecilia Zamora <czamora@rosettelaw.com> | b.golding@quechantribe.com <b.golding@quechantribe.com> | Luke Christian <lchristian@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0004698 | ROS-0004698 | 8/7/2017 | Cecilia Zamora <czamora@rosettelaw.com> | Brian Golding <b.golding@quechantribe.com> | Luke Christian <lchristian@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0005088 | ROS-0005089 | 8/7/2017 | Cecilia Zamora <czamora@rosettelaw.com> | Robert Rosette <rosette@rosettelaw.com>; Luke Christian <lchristian@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |

Ex 5
P0104

**ROSETTE DEFENDANTS' PRIVILEGE LOG**

**WILLIAMS AND COCHRANE, LLP, ET AL., V. QUECHAN TRIBE OF THE FORT YUMA INDIAN RESERVATION, ET AL. Case No.: 17cv1436-GPC (MSB)**

| BEGINNING BATES | END BATES | DATE | FROM/AUTHOR | TO | CC | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|
| ROS-0007787 | ROS-0007788 | 8/7/2017 | C Zamora <czamora@rosettelaw.com> | Rob Rosette <rosette@rosettelaw.com>; Luke Christian <lchristian@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0003292 | ROS-0003294 | 8/8/2017 | Luke Christian <lchristian@rosettelaw.com> | Robert Rosette <rosette@rosettelaw.com>; Cecilia Zamora <czamora@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0003295 | ROS-0003295 | 8/8/2017 | Luke Christian <lchristian@rosettelaw.com> | Robert Rosette <rosette@rosettelaw.com>; Cecilia Zamora <czamora@rosettelaw.com> | | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0003296 | ROS-0003452 | 8/8/2017 | Luke Christian <lchristian@rosettelaw.com> | Robert Rosette <rosette@rosettelaw.com>; Cecilia Zamora <czamora@rosettelaw.com> | | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0004713 | ROS-0004715 | 8/8/2017 | Luke Christian <lchristian@rosettelaw.com> | Cecilia Zamora <czamora@rosettelaw.com>; Robert Rosette <rosette@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0004716 | ROS-0004872 | 8/8/2017 | Luke Christian <lchristian@rosettelaw.com> | Cecilia Zamora <czamora@rosettelaw.com>; Robert Rosette <rosette@rosettelaw.com> | | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0004873 | ROS-0004875 | 8/8/2017 | Robert Rosette <rosette@rosettelaw.com> | Luke Christian <lchristian@rosettelaw.com> | Cecilia Zamora <czamora@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0004876 | ROS-0004878 | 8/8/2017 | Luke Christian <lchristian@rosettelaw.com> | Robert Rosette <rosette@rosettelaw.com> | Cecilia Zamora <czamora@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0006167 | ROS-0006169 | 8/8/2017 | Rob Rosette <rosette@rosettelaw.com> | Luke Christian <lchristian@rosettelaw.com> | C Zamora <czamora@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0006202 | ROS-0006204 | 8/8/2017 | Luke Christian <lchristian@rosettelaw.com> | C Zamora <czamora@rosettelaw.com>; Rob Rosette <rosette@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0006205 | ROS-0006361 | 8/8/2017 | Luke Christian <lchristian@rosettelaw.com> | C Zamora <czamora@rosettelaw.com>; Rob Rosette <rosette@rosettelaw.com> | | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0008809 | ROS-0008811 | 8/8/2017 | Luke Christian <lchristian@rosettelaw.com> | Rob Rosette <rosette@rosettelaw.com> | C Zamora <czamora@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |

ATTORNEYS' EYES ONLY

Ex 5
P0105

**ROSETTE DEFENDANTS' PRIVILEGE LOG**
**WILLIAMS AND COCHRANE, LLP, ET AL., V. QUECHAN TRIBE OF THE FORT YUMA INDIAN RESERVATION, ET AL. Case No.: 17cv1436-GPC (MSB)**

| BEGINNING BATES | END BATES | DATE | FROM/AUTHOR | TO | CC | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|
| ROS-0008812 | ROS-0008814 | 8/8/2017 | Luke Christian <lchristian@rosettelaw.com> | Rob Rosette <rosette@rosettelaw.com>; C Zamora <czamora@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0008815 | ROS-0008971 | 8/8/2017 | Luke Christian <lchristian@rosettelaw.com> | Rob Rosette <rosette@rosettelaw.com>; C Zamora <czamora@rosettelaw.com> | | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0008972 | ROS-0008972 | 8/8/2017 | Luke Christian <lchristian@rosettelaw.com> | Rob Rosette <rosette@rosettelaw.com>; C Zamora <czamora@rosettelaw.com> | | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0005090 | ROS-0005091 | 8/9/2017 | Cecilia Zamora <czamora@rosettelaw.com> | Robert Rosette <rosette@rosettelaw.com> | | Withheld copy of email providing legal advice from counsel regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0006620 | ROS-0006621 | 8/9/2017 | C Zamora <czamora@rosettelaw.com> | Rob Rosette <rosette@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0009142 | ROS-0009146 | 8/10/2017 | Luke Christian | Robert Rosette; Cecilia Zamora | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0004879 | ROS-0004882 | 8/10/2017 | Luke Christian <lchristian@rosettelaw.com> | Robert Rosette <rosette@rosettelaw.com>; Cecilia Zamora <czamora@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0004883 | ROS-0005040 | 8/10/2017 | Luke Christian <lchristian@rosettelaw.com> | Robert Rosette <rosette@rosettelaw.com>; Cecilia Zamora <czamora@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0008439 | ROS-0008442 | 8/10/2017 | Luke Christian <lchristian@rosettelaw.com> | Rob Rosette <rosette@rosettelaw.com>; C Zamora <czamora@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0008443 | ROS-0008600 | 8/10/2017 | Luke Christian <lchristian@rosettelaw.com> | Rob Rosette <rosette@rosettelaw.com>; C Zamora <czamora@rosettelaw.com> | | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0002897 | ROS-0002899 | 8/15/2017 | Robert Rosette <rosette@rosettelaw.com> | Cecilia Zamora <czamora@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0004596 | ROS-0004596 | 8/15/2017 | Quechan Executive Secretary <executivesecretary@quechantribe.com> | Cecilia Zamora <czamora@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |

ATTORNEYS' EYES ONLY

Ex 5
P0106

**ROSETTE DEFENDANTS' PRIVILEGE LOG**
**WILLIAMS AND COCHRANE, LLP, ET AL., V. QUECHAN TRIBE OF THE FORT YUMA INDIAN RESERVATION, ET AL. Case No.: 17cv1436-GPC (MSB)**

| BEGINNING BATES | END BATES | DATE | FROM/AUTHOR | TO | CC | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|
| ROS-0004597 | ROS-0004598 | 8/15/2017 | Quechan Executive Secretary <executivesecretary@quechantribe.com> | Cecilia Zamora <czamora@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0004599 | ROS-0004600 | 8/15/2017 | Cecilia Zamora <czamora@rosettelaw.com> | Quechan Executive Secretary <executivesecretary@quechantribe.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0007164 | ROS-0007166 | 8/15/2017 | Rob Rosette <rosette@rosettelaw.com> | C Zamora <czamora@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0002817 | ROS-0002817 | 8/16/2017 | Luke Christian <lchristian@rosettelaw.com> | Cecilia Zamora <czamora@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0002818 | ROS-0002875 | 8/16/2017 | Luke Christian <lchristian@rosettelaw.com> | Cecilia Zamora <czamora@rosettelaw.com> | | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0002877 | ROS-0002877 | 8/16/2017 | Cecilia Zamora <czamora@rosettelaw.com> | Robert Rosette <rosette@rosettelaw.com>; Luke Christian <lchristian@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0002878 | ROS-0002884 | 8/16/2017 | Cecilia Zamora <czamora@rosettelaw.com> | Robert Rosette <rosette@rosettelaw.com>; Luke Christian <lchristian@rosettelaw.com> | | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0003234 | ROS-0003234 | 8/16/2017 | Tribal Council Secretary <tribalsecretary@quechantribe.com> | Cecilia Zamora <czamora@rosettelaw.com> | lchristian@rosettelaw.com <lchristian@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0003235 | ROS-0003244 | 8/16/2017 | Tribal Council Secretary <tribalsecretary@quechantribe.com> | Cecilia Zamora <czamora@rosettelaw.com> | lchristian@rosettelaw.com <lchristian@rosettelaw.com> | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0003245 | ROS-0003245 | 8/16/2017 | Tribal Council Secretary <tribalsecretary@quechantribe.com> | Cecilia Zamora <czamora@rosettelaw.com> | lchristian@rosettelaw.com <lchristian@rosettelaw.com> | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0003246 | ROS-0003253 | 8/16/2017 | Tribal Council Secretary <tribalsecretary@quechantribe.com> | Cecilia Zamora <czamora@rosettelaw.com> | lchristian@rosettelaw.com <lchristian@rosettelaw.com> | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0003254 | ROS-0003254 | 8/16/2017 | Tribal Council Secretary <tribalsecretary@quechantribe.com> | Cecilia Zamora <czamora@rosettelaw.com> | lchristian@rosettelaw.com <lchristian@rosettelaw.com> | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |

ATTORNEYS' EYES ONLY

Ex 5
P0107

**ROSETTE DEFENDANTS' PRIVILEGE LOG**

**WILLIAMS AND COCHRANE, LLP, ET AL., V. QUECHAN TRIBE OF THE FORT YUMA INDIAN RESERVATION, ET AL. Case No.: 17cv1436-GPC (MSB)**

| BEGINNING BATES | END BATES | DATE | FROM/AUTHOR | TO | CC | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|
| ROS-0003255 | ROS-0003265 | 8/16/2017 | Tribal Council Secretary <tribalsecretary@quechantribe.com> | Cecilia Zamora <czamora@rosettelaw.com> | lchristian@rosettelaw.com <lchristian@rosettelaw.com> | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0003270 | ROS-0003273 | 8/16/2017 | Robert Rosette <rosette@rosettelaw.com> | Cecilia Zamora <czamora@rosettelaw.com> | | Withheld copy of email regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0003282 | ROS-0003283 | 8/16/2017 | Quechan Tribal Secretary <tribalsecretary@quechantribe.com> | czamora@rosettelaw.com <czamora@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0003284 | ROS-0003291 | 8/16/2017 | Quechan Tribal Secretary <tribalsecretary@quechantribe.com> | czamora@rosettelaw.com <czamora@rosettelaw.com> | | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0004085 | ROS-0004086 | 8/16/2017 | Cecilia Zamora <czamora@rosettelaw.com> | Robert Rosette <rosette@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0004237 | ROS-0004238 | 8/16/2017 | Robert Rosette <rosette@rosettelaw.com> | Cecilia Zamora <czamora@rosettelaw.com>; Luke Christian <lchristian@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0005984 | ROS-0005984 | 8/16/2017 | C Zamora <czamora@rosettelaw.com> | Rob Rosette <rosette@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0006395 | ROS-0006395 | 8/16/2017 | C Zamora <czamora@rosettelaw.com> | Rob Rosette <rosette@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0006843 | ROS-0006843 | 8/16/2017 | Rob Rosette <rosette@rosettelaw.com> | C Zamora <czamora@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0007331 | ROS-0007332 | 8/16/2017 | Rob Rosette <rosette@rosettelaw.com> | C Zamora <czamora@rosettelaw.com>; Luke Christian <lchristian@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0007789 | ROS-0007789 | 8/16/2017 | C Zamora <czamora@rosettelaw.com> | Rob Rosette <rosette@rosettelaw.com>; Luke Christian <lchristian@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0007790 | ROS-0007796 | 8/16/2017 | C Zamora <czamora@rosettelaw.com> | Rob Rosette <rosette@rosettelaw.com>; Luke Christian <lchristian@rosettelaw.com> | | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0008017 | ROS-0008018 | 8/16/2017 | Rob Rosette <rosette@rosettelaw.com> | C Zamora <czamora@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |

ATTORNEYS' EYES ONLY

Ex 5
P0108

**ROSETTE DEFENDANTS' PRIVILEGE LOG**
**WILLIAMS AND COCHRANE, LLP, ET AL., V. QUECHAN TRIBE OF THE FORT YUMA INDIAN RESERVATION, ET AL. Case No.: 17cv1436-GPC (MSB)**

| BEGINNING BATES | END BATES | DATE | FROM/AUTHOR | TO | CC | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|
| ROS-0008656 | ROS-0008656 | 8/16/2017 | Rob Rosette <rosette@rosettelaw.com> | C Zamora <czamora@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0008601 | ROS-0008602 | 8/16/2017 | C Zamora <czamora@rosettelaw.com> | Rob Rosette <rosette@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0008747 | ROS-0008750 | 8/16/2017 | Rob Rosette <rosette@rosettelaw.com> | C Zamora <czamora@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0002876 | ROS-0002876 | 8/17/2017 | Quechan Record Retention <e.gomez@quechantribe.com> | Cecilia Zamora <czamora@rosettelaw.com> | | Withheld copy of email regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0003460 | ROS-0003460 | 8/17/2017 | Tribal Council Secretary <tribalsecretary@quechantribe.com> | Cecilia Zamora <czamora@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0004096 | ROS-0004097 | 8/17/2017 | Quechan Record Retention <e.gomez@quechantribe.com> | Cecilia Zamora <czamora@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0004098 | ROS-0004213 | 8/17/2017 | Quechan Record Retention <e.gomez@quechantribe.com> | Cecilia Zamora <czamora@rosettelaw.com> | | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0004214 | ROS-0004216 | 8/17/2017 | Cecilia Zamora <czamora@rosettelaw.com> | Quechan Record Retention <e.gomez@quechantribe.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0004587 | ROS-0004590 | 8/17/2017 | Cecilia Zamora <czamora@rosettelaw.com> | Robert Rosette <rosette@rosettelaw.com> | Luke Christian <lchristian@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0005042 | ROS-0005043 | 8/17/2017 | Tribal Council Secretary <tribalsecretary@quechantribe.com> | Cecilia Zamora <czamora@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0005059 | ROS-0005060 | 8/17/2017 | Robert Rosette <rosette@rosettelaw.com> | Cecilia Zamora <czamora@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0005092 | ROS-0005092 | 8/17/2017 | Tribal Council Secretary <tribalsecretary@quechantribe.com> | czamora@rosettelaw.com <czamora@rosettelaw.com> | lchristian@rosettelaw.com <lchristian@rosettelaw.com>; tribalsecretary@quechantribe.com <tribalsecretary@quechantribe.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0005093 | ROS-0005245 | 8/17/2017 | Tribal Council Secretary <tribalsecretary@quechantribe.com> | czamora@rosettelaw.com <czamora@rosettelaw.com> | lchristian@rosettelaw.com <lchristian@rosettelaw.com>; tribalsecretary@quechantribe.com <tribalsecretary@quechantribe.com> | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |

ATTORNEYS' EYES ONLY

Ex 5
P0109

**ROSETTE DEFENDANTS' PRIVILEGE LOG**
**WILLIAMS AND COCHRANE, LLP, ET AL., V. QUECHAN TRIBE OF THE FORT YUMA INDIAN RESERVATION, ET AL. Case No.: 17cv1436-GPC (MSB)**

| BEGINNING BATES | END BATES | DATE | FROM/AUTHOR | TO | CC | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|
| ROS-0007392 | ROS-0007395 | 8/17/2017 | C Zamora <czamora@rosettelaw.com> | Rob Rosette <rosette@rosettelaw.com> | Luke Christian <lchristian@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0003228 | ROS-0003229 | 8/18/2017 | Tribal Council Secretary <tribalsecretary@quechantribe.com> | Cecilia Zamora <czamora@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0003230 | ROS-0003231 | 8/18/2017 | Tribal Council Secretary <tribalsecretary@quechantribe.com> | Cecilia Zamora <czamora@rosettelaw.com> | | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0003232 | ROS-0003233 | 8/18/2017 | Tribal Council Secretary <tribalsecretary@quechantribe.com> | Cecilia Zamora <czamora@rosettelaw.com> | | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0004027 | ROS-0004027 | 8/18/2017 | Luke Christian <lchristian@rosettelaw.com> | Cecilia Zamora <czamora@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0004028 | ROS-0004030 | 8/18/2017 | Luke Christian <lchristian@rosettelaw.com> | Cecilia Zamora <czamora@rosettelaw.com> | | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0004699 | ROS-0004699 | 8/18/2017 | Cecilia Zamora <czamora@rosettelaw.com> | Tribal Council Secretary <tribalsecretary@quechantribe.com> | Luke Christian <lchristian@rosettelaw.com>; Robert Rosette <rosette@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0005061 | ROS-0005062 | 8/18/2017 | Tribal Council Secretary <tribalsecretary@quechantribe.com> | Cecilia Zamora <czamora@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0005063 | ROS-0005064 | 8/18/2017 | Cecilia Zamora <czamora@rosettelaw.com> | Tribal Council Secretary <tribalsecretary@quechantribe.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0005065 | ROS-0005067 | 8/18/2017 | Cecilia Zamora <czamora@rosettelaw.com> | Tribal Council Secretary <tribalsecretary@quechantribe.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0005068 | ROS-0005070 | 8/18/2017 | Cecilia Zamora <czamora@rosettelaw.com> | Tribal Council Secretary <tribalsecretary@quechantribe.com> | | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0005077 | ROS-0005077 | 8/18/2017 | Tribal Council Secretary <tribalsecretary@quechantribe.com> | czamora@rosettelaw.com <czamora@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |

ATTORNEYS' EYES ONLY

Ex 5
P0110

**ROSETTE DEFENDANTS' PRIVILEGE LOG**
**WILLIAMS AND COCHRANE, LLP, ET AL., V. QUECHAN TRIBE OF THE FORT YUMA INDIAN RESERVATION, ET AL. Case No.: 17cv1436-GPC (MSB)**

| BEGINNING BATES | END BATES | DATE | FROM/AUTHOR | TO | CC | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|
| ROS-0005078 | ROS-0005080 | 8/18/2017 | Tribal Council Secretary <tribalsecretary@quechantribe.com> | czamora@rosettelaw.com <czamora@rosettelaw.com> | | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0005414 | ROS-0005414 | 8/18/2017 | Cecilia Zamora <czamora@rosettelaw.com> | Tribal Council Secretary <tribalsecretary@quechantribe.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0007400 | ROS-0007401 | 8/18/2017 | C Zamora <czamora@rosettelaw.com> | Tribal Council Secretary <tribalsecretary@quechantribe.com> | Luke Christian <lchristian@rosettelaw.com>; Rob Rosette <rosette@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0003789 | ROS-0003791 | 8/20/2017 | Luke Christian <lchristian@rosettelaw.com> | Cecilia Zamora <czamora@rosettelaw.com> | | Withheld copy of email providing legal advice from counsel regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0003792 | ROS-0003979 | 8/20/2017 | Luke Christian <lchristian@rosettelaw.com> | Cecilia Zamora <czamora@rosettelaw.com> | | Withheld copy of attachment providing legal advice from counsel regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0005246 | ROS-0005246 | 8/20/2017 | Cecilia Zamora <czamora@rosettelaw.com> | Robert Rosette <rosette@rosettelaw.com>; Luke Christian <lchristian@rosettelaw.com> | | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0005247 | ROS-0005253 | 8/20/2017 | Cecilia Zamora <czamora@rosettelaw.com> | Robert Rosette <rosette@rosettelaw.com>; Luke Christian <lchristian@rosettelaw.com> | | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0005254 | ROS-0005413 | 8/20/2017 | Cecilia Zamora <czamora@rosettelaw.com> | Robert Rosette <rosette@rosettelaw.com>; Luke Christian <lchristian@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0005985 | ROS-0005985 | 8/20/2017 | C Zamora <czamora@rosettelaw.com> | Rob Rosette <rosette@rosettelaw.com>; Luke Christian <lchristian@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0005986 | ROS-0006145 | 8/20/2017 | C Zamora <czamora@rosettelaw.com> | Rob Rosette <rosette@rosettelaw.com>; Luke Christian <lchristian@rosettelaw.com> | | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0006146 | ROS-0006152 | 8/20/2017 | C Zamora <czamora@rosettelaw.com> | Rob Rosette <rosette@rosettelaw.com>; Luke Christian <lchristian@rosettelaw.com> | | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |

Ex 5
P0111

**ROSETTE DEFENDANTS' PRIVILEGE LOG**

**WILLIAMS AND COCHRANE, LLP, ET AL., V. QUECHAN TRIBE OF THE FORT YUMA INDIAN RESERVATION, ET AL. Case No.: 17cv1436-GPC (MSB)**

| BEGINNING BATES | END BATES | DATE | FROM/AUTHOR | TO | CC | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|
| ROS-0002350 | ROS-0002350 | 8/21/2017 | Luke Christian <lchristian@rosettelaw.com> | Quechan Executive Secretary <executivesecretary@quechantribe.com>; vicepresident!@quechantribe.com <vicepresident!@quechantribe.com>; l.white@quechantribe.com <l.white@quechantribe.com>; j.joaquin@quechantribe.com <j.joaquin@quechantribe.com>; a.brown@quechantribe.com <a.brown@quechantribe.com>; m.hill@quechantribe.com <m.hill@quechantribe.com>; w.white@quechantribe.com <w.white@quechantribe.com>; tribalsecretary@quechantribe.com <tribalsecretary@quechantribe.com> | Robert Rosette <rosette@rosettelaw.com>; Cecilia Zamora <czamora@rosettelaw.com> | Withheld copy of email providing legal advice from counsel regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0003470 | ROS-0003470 | 8/21/2017 | Luke Christian <lchristian@rosettelaw.com> | Robert Rosette <rosette@rosettelaw.com> | Cecilia Zamora <czamora@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0005044 | ROS-0005045 | 8/21/2017 | Robert Rosette <rosette@rosettelaw.com> | Cecilia Zamora <czamora@rosettelaw.com>; Luke Christian <lchristian@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0005046 | ROS-0005047 | 8/21/2017 | Robert Rosette <rosette@rosettelaw.com> | Cecilia Zamora <czamora@rosettelaw.com>; Luke Christian <lchristian@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0005048 | ROS-0005050 | 8/21/2017 | Robert Rosette <rosette@rosettelaw.com> | Cecilia Zamora <czamora@rosettelaw.com>; Luke Christian <lchristian@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0005051 | ROS-0005052 | 8/21/2017 | Luke Christian <lchristian@rosettelaw.com> | Robert Rosette <rosette@rosettelaw.com> | Cecilia Zamora <czamora@rosettelaw.com> | Withheld copy of email requesting legal advice from counsel regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0005053 | ROS-0005055 | 8/21/2017 | Robert Rosette <rosette@rosettelaw.com> | Luke Christian <lchristian@rosettelaw.com> | Cecilia Zamora <czamora@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0005056 | ROS-0005058 | 8/21/2017 | Luke Christian <lchristian@rosettelaw.com> | Robert Rosette <rosette@rosettelaw.com> | Cecilia Zamora <czamora@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0006170 | ROS-0006171 | 8/21/2017 | Rob Rosette <rosette@rosettelaw.com> | C Zamora <czamora@rosettelaw.com>; Luke Christian <lchristian@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |

ATTORNEYS' EYES ONLY

Ex 5
P0112

**ROSETTE DEFENDANTS' PRIVILEGE LOG**

**WILLIAMS AND COCHRANE, LLP, ET AL., V. QUECHAN TRIBE OF THE FORT YUMA INDIAN RESERVATION, ET AL. Case No.: 17cv1436-GPC (MSB)**

| BEGINNING BATES | END BATES | DATE | FROM/AUTHOR | TO | CC | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|
| ROS-0006182 | ROS-0006182 | 8/21/2017 | Luke Christian <lchristian@rosettelaw.com> | Quechan Executive Secretary <executivesecretary@quechantribe.com>; vicepresident!@quechantribe.com <vicepresident!@quechantribe.com>; l.white@quechantribe.com <l.white@quechantribe.com>; j.joaquin@quechantribe.com <j.joaquin@quechantribe.com>; a.brown@quechantribe.com <a.brown@quechantribe.com>; m.hill@quechantribe.com <m.hill@quechantribe.com>; w.white@quechantribe.com <w.white@quechantribe.com>; tribalsecretary@quechantribe.com <tribalsecretary@quechantribe.com> | Rob Rosette <rosette@rosettelaw.com>; C Zamora <czamora@rosettelaw.com> | Withheld copy of email providing legal advice from counsel regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0006362 | ROS-0006364 | 8/21/2017 | Luke Christian <lchristian@rosettelaw.com> | Rob Rosette <rosette@rosettelaw.com> | C Zamora <czamora@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0006369 | ROS-0006369 | 8/21/2017 | Luke Christian <lchristian@rosettelaw.com> | Rob Rosette <rosette@rosettelaw.com> | | Withheld copy of email regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0006396 | ROS-0006396 | 8/21/2017 | Luke Christian <lchristian@rosettelaw.com> | president@quechantribe.com <president@quechantribe.com> | Rob Rosette <rosette@rosettelaw.com>; C Zamora <czamora@rosettelaw.com> | Withheld copy of email providing legal advice from counsel regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0006844 | ROS-0006846 | 8/21/2017 | Rob Rosette <rosette@rosettelaw.com> | Luke Christian <lchristian@rosettelaw.com>; C Zamora <czamora@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0007396 | ROS-0007399 | 8/21/2017 | Luke Christian <lchristian@rosettelaw.com> | Rob Rosette <rosette@rosettelaw.com> | | Withheld copy of email regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0007840 | ROS-0007841 | 8/21/2017 | Rob Rosette <rosette@rosettelaw.com> | C Zamora <czamora@rosettelaw.com>; Luke Christian <lchristian@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0007842 | ROS-0007844 | 8/21/2017 | Rob Rosette <rosette@rosettelaw.com> | C Zamora <czamora@rosettelaw.com>; Luke Christian <lchristian@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0008083 | ROS-0008084 | 8/21/2017 | Luke Christian <lchristian@rosettelaw.com> | Rob Rosette <rosette@rosettelaw.com> | C Zamora <czamora@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |

ATTORNEYS' EYES ONLY

**ROSETTE DEFENDANTS' PRIVILEGE LOG**
**WILLIAMS AND COCHRANE, LLP, ET AL., V. QUECHAN TRIBE OF THE FORT YUMA INDIAN RESERVATION, ET AL. Case No.: 17cv1436-GPC (MSB)**

| BEGINNING BATES | END BATES | DATE | FROM/AUTHOR | TO | CC | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|
| ROS-0008633 | ROS-0008635 | 8/21/2017 | Rob Rosette <rosette@rosettelaw.com> | Luke Christian <lchristian@rosettelaw.com> | C Zamora <czamora@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0008636 | ROS-0008636 | 8/21/2017 | Rob Rosette <rosette@rosettelaw.com> | Luke Christian <lchristian@rosettelaw.com> | | Withheld copy of email regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0008667 | ROS-0008669 | 8/21/2017 | Luke Christian <lchristian@rosettelaw.com> | Rob Rosette <rosette@rosettelaw.com>; C Zamora <czamora@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0008671 | ROS-0008672 | 8/21/2017 | Luke Christian <lchristian@rosettelaw.com> | Rob Rosette <rosette@rosettelaw.com> | C Zamora <czamora@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0002356 | ROS-0002357 | 8/23/2017 | Luke Christian <lchristian@rosettelaw.com> | Quechan Executive Secretary <executivesecretary@quechantribe.com>; vicepresident@quechantribe.com <vicepresident@quechantribe.com>; l.white@quechantribe.com <l.white@quechantribe.com>; j.joaquin@quechantribe.com <j.joaquin@quechantribe.com>; a.brown@quechantribe.com <a.brown@quechantribe.com>; m.hill@quechantribe.com <m.hill@quechantribe.com>; w.white@quechantribe.com <w.white@quechantribe.com>; tribalsecretary@quechantribe.com <tribalsecretary@quechantribe.com>; president@quechantribe.com <president@quechantribe.com> | Robert Rosette <rosette@rosettelaw.com>; Cecilia Zamora <czamora@rosettelaw.com> | Withheld copy of email providing legal advice from counsel regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0004217 | ROS-0004220 | 8/23/2017 | Quechan Executive Secretary <executivesecretary@quechantribe.com> | Cecilia Zamora <czamora@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |

ATTORNEYS' EYES ONLY

Ex 5
P0114

**ROSETTE DEFENDANTS' PRIVILEGE LOG**

**WILLIAMS AND COCHRANE, LLP, ET AL., V. QUECHAN TRIBE OF THE FORT YUMA INDIAN RESERVATION, ET AL. Case No.: 17cv1436-GPC (MSB)**

| BEGINNING BATES | END BATES | DATE | FROM/AUTHOR | TO | CC | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|
| ROS-0007333 | ROS-0007333 | 8/23/2017 | Rob Rosette <rosette@rosettelaw.com> | executivesecretary@quechantribe.com <executivesecretary@quechantribe.com>; vicepresident@quechantribe.com <vicepresident@quechantribe.com>; l.white@quechantribe.com <l.white@quechantribe.com>; j.joaquin@quechantribe.com <j.joaquin@quechantribe.com>; a.brown@quechantribe.com <a.brown@quechantribe.com>; m.hill@quechantribe.com <m.hill@quechantribe.com>; w.white@quechantribe.com <w.white@quechantribe.com>; tribalsecretary@quechantribe.com <tribalsecretary@quechantribe.com> | Brett Stavin <BStavin@rosettelaw.com>; Saba Bazzazieh <sbazzazieh@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding W&C's lawsuit against Quechan and Rosette. |
| ROS-0007334 | ROS-0007335 | 8/23/2017 | Rob Rosette <rosette@rosettelaw.com> | executivesecretary@quechantribe.com <executivesecretary@quechantribe.com>; vicepresident@quechantribe.com <vicepresident@quechantribe.com>; l.white@quechantribe.com <l.white@quechantribe.com>; j.joaquin@quechantribe.com <j.joaquin@quechantribe.com>; a.brown@quechantribe.com <a.brown@quechantribe.com>; m.hill@quechantribe.com <m.hill@quechantribe.com>; w.white@quechantribe.com <w.white@quechantribe.com>; tribalsecretary@quechantribe.com <tribalsecretary@quechantribe.com> | Brett Stavin <BStavin@rosettelaw.com>; Saba Bazzazieh <sbazzazieh@rosettelaw.com> | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding W&C's lawsuit against Quechan and Rosette. |

ATTORNEYS' EYES ONLY

**ROSETTE DEFENDANTS' PRIVILEGE LOG**
**WILLIAMS AND COCHRANE, LLP, ET AL., V. QUECHAN TRIBE OF THE FORT YUMA INDIAN RESERVATION, ET AL. Case No.: 17cv1436-GPC (MSB)**

| BEGINNING BATES | END BATES | DATE | FROM/AUTHOR | TO | CC | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|
| ROS-0008779 | ROS-0008780 | 8/23/2017 | Luke Christian <lchristian@rosettelaw.com> | Quechan Executive Secretary <executivesecretary@quechantribe.com>; vicepresident@quechantribe.com <vicepresident@quechantribe.com>; l.white@quechantribe.com <l.white@quechantribe.com>; j.joaquin@quechantribe.com <j.joaquin@quechantribe.com>; a.brown@quechantribe.com <a.brown@quechantribe.com>; m.hill@quechantribe.com <m.hill@quechantribe.com>; w.white@quechantribe.com <w.white@quechantribe.com>; tribalsecretary@quechantribe.com <tribalsecretary@quechantribe.com>; president@quechantribe.com <president@quechantribe.com> | Rob Rosette <rosette@rosettelaw.com>; C Zamora <czamora@rosettelaw.com> | Withheld copy of email providing legal advice from counsel regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0002187 | ROS-0002187 | 8/24/2017 | Cecilia Zamora <czamora@rosettelaw.com> | Quechan Executive Secretary <executivesecretary@quechantribe.com> | Tribal Council Secretary <tribalsecretary@quechantribe.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0002188 | ROS-0002190 | 8/24/2017 | Cecilia Zamora <czamora@rosettelaw.com> | Quechan Executive Secretary <executivesecretary@quechantribe.com> | Tribal Council Secretary <tribalsecretary@quechantribe.com> | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0003059 | ROS-0003064 | 8/24/2017 | Robert Rosette <rosette@rosettelaw.com> | Cecilia Zamora <czamora@rosettelaw.com> | Luke Christian <lchristian@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding W&C's lawsuit against Quechan and Rosette. |
| ROS-0003065 | ROS-0003221 | 8/24/2017 | Robert Rosette <rosette@rosettelaw.com> | Cecilia Zamora <czamora@rosettelaw.com> | Luke Christian <lchristian@rosettelaw.com> | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding W&C's lawsuit against Quechan and Rosette. |
| ROS-0004038 | ROS-0004038 | 8/24/2017 | Quechan Executive Secretary <executivesecretary@quechantribe.com> | Cecilia Zamora <czamora@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0004039 | ROS-0004040 | 8/24/2017 | Quechan Executive Secretary <executivesecretary@quechantribe.com> | Cecilia Zamora <czamora@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0004041 | ROS-0004042 | 8/24/2017 | Cecilia Zamora <czamora@rosettelaw.com> | Quechan Executive Secretary <executivesecretary@quechantribe.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0004221 | ROS-0004224 | 8/24/2017 | Quechan Executive Secretary <executivesecretary@quechantribe.com> | Cecilia Zamora <czamora@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |

ATTORNEYS' EYES ONLY

Ex 5
P0116

**ROSETTE DEFENDANTS' PRIVILEGE LOG**

**WILLIAMS AND COCHRANE, LLP, ET AL., V. QUECHAN TRIBE OF THE FORT YUMA INDIAN RESERVATION, ET AL. Case No.: 17cv1436-GPC (MSB)**

| BEGINNING BATES | END BATES | DATE | FROM/AUTHOR | TO | CC | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|
| ROS-0004225 | ROS-0004228 | 8/24/2017 | Quechan Executive Secretary <executivesecretary@quechantribe.com> | Cecilia Zamora <czamora@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0004229 | ROS-0004232 | 8/24/2017 | Quechan Executive Secretary <executivesecretary@quechantribe.com> | Cecilia Zamora <czamora@rosettelaw.com> | | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0004233 | ROS-0004236 | 8/24/2017 | Quechan Executive Secretary <executivesecretary@quechantribe.com> | Cecilia Zamora <czamora@rosettelaw.com> | | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0004603 | ROS-0004609 | 8/24/2017 | Robert Rosette <rosette@rosettelaw.com> | Cecilia Zamora <czamora@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0004633 | ROS-0004639 | 8/24/2017 | Cecilia Zamora <czamora@rosettelaw.com> | Robert Rosette <rosette@rosettelaw.com> | Luke Christian <lchristian@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0004640 | ROS-0004646 | 8/24/2017 | Cecilia Zamora <czamora@rosettelaw.com> | Robert Rosette <rosette@rosettelaw.com> | Luke Christian <lchristian@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0006613 | ROS-0006619 | 8/24/2017 | C Zamora <czamora@rosettelaw.com> | Rob Rosette <rosette@rosettelaw.com> | Luke Christian <lchristian@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0007845 | ROS-0007850 | 8/24/2017 | Rob Rosette <rosette@rosettelaw.com> | C Zamora <czamora@rosettelaw.com> | Luke Christian <lchristian@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0007851 | ROS-0008007 | 8/24/2017 | Rob Rosette <rosette@rosettelaw.com> | C Zamora <czamora@rosettelaw.com> | Luke Christian <lchristian@rosettelaw.com> | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0008076 | ROS-0008082 | 8/24/2017 | C Zamora <czamora@rosettelaw.com> | Rob Rosette <rosette@rosettelaw.com>; Luke Christian <lchristian@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0008085 | ROS-0008091 | 8/24/2017 | C Zamora <czamora@rosettelaw.com> | Rob Rosette <rosette@rosettelaw.com> | Luke Christian <lchristian@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0008760 | ROS-0008766 | 8/24/2017 | Rob Rosette <rosette@rosettelaw.com> | C Zamora <czamora@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0002183 | ROS-0002183 | 8/25/2017 | Cecilia Zamora <czamora@rosettelaw.com> | Quechan Executive Secretary <executivesecretary@quechantribe.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |

Ex 5
P0117

**ROSETTE DEFENDANTS' PRIVILEGE LOG**

**WILLIAMS AND COCHRANE, LLP, ET AL., V. QUECHAN TRIBE OF THE FORT YUMA INDIAN RESERVATION, ET AL. Case No.: 17cv1436-GPC (MSB)**

| BEGINNING BATES | END BATES | DATE | FROM/AUTHOR | TO | CC | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|
| ROS-0002184 | ROS-0002186 | 8/25/2017 | Cecilia Zamora <czamora@rosettelaw.com> | Quechan Executive Secretary <executivesecretary@quechantribe.com> | | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0004043 | ROS-0004045 | 8/25/2017 | Cecilia Zamora <czamora@rosettelaw.com> | Tribal Council Secretary <tribalsecretary@quechantribe.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0004578 | ROS-0004586 | 8/25/2017 | Robert Rosette <rosette@rosettelaw.com> | Cecilia Zamora <czamora@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0005073 | ROS-0005073 | 8/25/2017 | Cecilia Zamora <czamora@rosettelaw.com> | Robert Rosette <rosette@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0005074 | ROS-0005076 | 8/25/2017 | Cecilia Zamora <czamora@rosettelaw.com> | Robert Rosette <rosette@rosettelaw.com> | | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0006397 | ROS-0006397 | 8/25/2017 | C Zamora <czamora@rosettelaw.com> | Rob Rosette <rosette@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0006398 | ROS-0006400 | 8/25/2017 | C Zamora <czamora@rosettelaw.com> | Rob Rosette <rosette@rosettelaw.com> | | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0006414 | ROS-0006423 | 8/25/2017 | Rob Rosette <rosette@rosettelaw.com> | C Zamora <czamora@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0004031 | ROS-0004032 | 8/26/2017 | Quechan Executive Secretary <executivesecretary@quechantribe.com> | Cecilia Zamora <czamora@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0004033 | ROS-0004034 | 8/26/2017 | Cecilia Zamora <czamora@rosettelaw.com> | Quechan Executive Secretary <executivesecretary@quechantribe.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0004610 | ROS-0004616 | 8/27/2017 | Luke Christian <lchristian@rosettelaw.com> | Robert Rosette <rosette@rosettelaw.com> | Cecilia Zamora <czamora@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0006847 | ROS-0006853 | 8/27/2017 | Rob Rosette <rosette@rosettelaw.com> | Luke Christian <lchristian@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |

ATTORNEYS' EYES ONLY

Ex 5
P0118

**ROSETTE DEFENDANTS' PRIVILEGE LOG**
**WILLIAMS AND COCHRANE, LLP, ET AL., V. QUECHAN TRIBE OF THE FORT YUMA INDIAN RESERVATION, ET AL. Case No.: 17cv1436-GPC (MSB)**

| BEGINNING BATES | END BATES | DATE | FROM/AUTHOR | TO | CC | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|
| ROS-0006854 | ROS-0007000 | 8/27/2017 | Rob Rosette <rosette@rosettelaw.com> | Luke Christian <lchristian@rosettelaw.com> | | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0007001 | ROS-0007001 | 8/27/2017 | Rob Rosette <rosette@rosettelaw.com> | Luke Christian <lchristian@rosettelaw.com> | | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0007002 | ROS-0007162 | 8/27/2017 | Rob Rosette <rosette@rosettelaw.com> | Luke Christian <lchristian@rosettelaw.com> | | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0007163 | ROS-0007163 | 8/27/2017 | Rob Rosette <rosette@rosettelaw.com> | Luke Christian <lchristian@rosettelaw.com> | | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0008092 | ROS-0008098 | 8/27/2017 | Luke Christian <lchristian@rosettelaw.com> | Rob Rosette <rosette@rosettelaw.com> | C Zamora <czamora@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0002191 | ROS-0002191 | 8/28/2017 | Cecilia Zamora <czamora@rosettelaw.com> | Quechan Executive Secretary <executivesecretary@quechantribe.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0002358 | ROS-0002358 | 8/28/2017 | Cecilia Zamora <czamora@rosettelaw.com> | Quechan Executive Secretary <executivesecretary@quechantribe.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0002359 | ROS-0002505 | 8/28/2017 | Cecilia Zamora <czamora@rosettelaw.com> | Quechan Executive Secretary <executivesecretary@quechantribe.com> | | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0003627 | ROS-0003627 | 8/28/2017 | Cecilia Zamora <czamora@rosettelaw.com> | Robert Rosette <rosette@rosettelaw.com>; Luke Christian <lchristian@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0003628 | ROS-0003628 | 8/28/2017 | Cecilia Zamora <czamora@rosettelaw.com> | Robert Rosette <rosette@rosettelaw.com>; Luke Christian <lchristian@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0003629 | ROS-0003631 | 8/28/2017 | Cecilia Zamora <czamora@rosettelaw.com> | Robert Rosette <rosette@rosettelaw.com>; Luke Christian <lchristian@rosettelaw.com> | | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0003787 | ROS-0003787 | 8/28/2017 | Tribal Council Secretary <tribalsecretary@quechantribe.com> | Cecilia Zamora <czamora@rosettelaw.com> | | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |

ATTORNEYS' EYES ONLY

Ex 5
P0119

**ROSETTE DEFENDANTS' PRIVILEGE LOG**
**WILLIAMS AND COCHRANE, LLP, ET AL., V. QUECHAN TRIBE OF THE FORT YUMA INDIAN RESERVATION, ET AL. Case No.: 17cv1436-GPC (MSB)**

| BEGINNING BATES | END BATES | DATE | FROM/AUTHOR | TO | CC | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|
| ROS-0003788 | ROS-0003788 | 8/28/2017 | Cecilia Zamora <czamora@rosettelaw.com> | Tribal Council Secretary <tribalsecretary@quechantribe.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0004035 | ROS-0004037 | 8/28/2017 | Cecilia Zamora <czamora@rosettelaw.com> | Quechan Executive Secretary <executivesecretary@quechantribe.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0004617 | ROS-0004623 | 8/28/2017 | Luke Christian <lchristian@rosettelaw.com> | Robert Rosette <rosette@rosettelaw.com> | Cecilia Zamora <czamora@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0004647 | ROS-0004653 | 8/28/2017 | Cecilia Zamora <czamora@rosettelaw.com> | Luke Christian <lchristian@rosettelaw.com>; Robert Rosette <rosette@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0004654 | ROS-0004661 | 8/28/2017 | Cecilia Zamora <czamora@rosettelaw.com> | Luke Christian <lchristian@rosettelaw.com>; Robert Rosette <rosette@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0006153 | ROS-0006153 | 8/28/2017 | C Zamora <czamora@rosettelaw.com> | Rob Rosette <rosette@rosettelaw.com>; Luke Christian <lchristian@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0006598 | ROS-0006604 | 8/28/2017 | Luke Christian <lchristian@rosettelaw.com> | Rob Rosette <rosette@rosettelaw.com> | C Zamora <czamora@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0006605 | ROS-0006612 | 8/28/2017 | C Zamora <czamora@rosettelaw.com> | Luke Christian <lchristian@rosettelaw.com>; Rob Rosette <rosette@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0007402 | ROS-0007409 | 8/28/2017 | C Zamora <czamora@rosettelaw.com> | Luke Christian <lchristian@rosettelaw.com>; Rob Rosette <rosette@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0008705 | ROS-0008705 | 8/28/2017 | C Zamora <czamora@rosettelaw.com> | Rob Rosette <rosette@rosettelaw.com>; Luke Christian <lchristian@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0008706 | ROS-0008708 | 8/28/2017 | C Zamora <czamora@rosettelaw.com> | Rob Rosette <rosette@rosettelaw.com>; Luke Christian <lchristian@rosettelaw.com> | | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |

ATTORNEYS' EYES ONLY

71

**ROSETTE DEFENDANTS' PRIVILEGE LOG**
**WILLIAMS AND COCHRANE, LLP, ET AL., V. QUECHAN TRIBE OF THE FORT YUMA INDIAN RESERVATION, ET AL. Case No.: 17cv1436-GPC (MSB)**

| BEGINNING BATES | END BATES | DATE | FROM/AUTHOR | TO | CC | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|
| ROS-0002353 | ROS-0002353 | 8/29/2017 | Cecilia Zamora <czamora@rosettelaw.com> | vicepresident@quechantribe.com <vicepresident@quechantribe.com>; l.white@quechantribe.com <l.white@quechantribe.com>; j.joaquin@quechantribe.com <j.joaquin@quechantribe.com>; a.brown@quechantribe.com <a.brown@quechantribe.com>; m.hill@quechantribe.com <m.hill@quechantribe.com>; w.white@quechantribe.com <w.white@quechantribe.com>; Tribal Council Secretary <tribalsecretary@quechantribe.com>; Quechan Executive Secretary <executivesecretary@quechantribe.com>; president@quechantribe.com <president@quechantribe.com> | Robert Rosette <rosette@rosettelaw.com>; Luke Christian <lchristian@rosettelaw.com> | Withheld copy of email providing legal advice from counsel regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0004595 | ROS-0004595 | 8/29/2017 | Luke Christian <lchristian@rosettelaw.com> | Cecilia Zamora <czamora@rosettelaw.com>; Robert Rosette <rosette@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0004624 | ROS-0004632 | 8/29/2017 | Robert Rosette <rosette@rosettelaw.com> | Cecilia Zamora <czamora@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0004662 | ROS-0004670 | 8/29/2017 | Cecilia Zamora <czamora@rosettelaw.com> | Robert Rosette <rosette@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0006154 | ROS-0006155 | 8/29/2017 | Luke Christian <lchristian@rosettelaw.com> | Rob Rosette <rosette@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0006622 | ROS-0006630 | 8/29/2017 | C Zamora <czamora@rosettelaw.com> | Rob Rosette <rosette@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0007410 | ROS-0007410 | 8/29/2017 | Luke Christian <lchristian@rosettelaw.com> | C Zamora <czamora@rosettelaw.com>; Rob Rosette <rosette@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0008637 | ROS-0008645 | 8/29/2017 | Rob Rosette <rosette@rosettelaw.com> | C Zamora <czamora@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |

ATTORNEYS' EYES ONLY

Ex 5
P0121

**ROSETTE DEFENDANTS' PRIVILEGE LOG**
**WILLIAMS AND COCHRANE, LLP, ET AL., V. QUECHAN TRIBE OF THE FORT YUMA INDIAN RESERVATION, ET AL. Case No.: 17cv1436-GPC (MSB)**

| BEGINNING BATES | END BATES | DATE | FROM/AUTHOR | TO | CC | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|
| ROS-0008659 | ROS-0008659 | 8/29/2017 | C Zamora <czamora@rosettelaw.com> | vicepresident@quechantribe.com <vicepresident@quechantribe.com>; l.white@quechantribe.com <l.white@quechantribe.com>; j.joaquin@quechantribe.com <j.joaquin@quechantribe.com>; a.brown@quechantribe.com <a.brown@quechantribe.com>; m.hill@quechantribe.com <m.hill@quechantribe.com>; w.white@quechantribe.com <w.white@quechantribe.com>; Tribal Council Secretary <tribalsecretary@quechantribe.com>; Quechan Executive Secretary <executivesecretary@quechantribe.com>; president@quechantribe.com <president@quechantribe.com> | Rob Rosette <rosette@rosettelaw.com>; Luke Christian <lchristian@rosettelaw.com> | Withheld copy of email providing legal advice from counsel regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0008709 | ROS-0008709 | 8/29/2017 | C Zamora <czamora@rosettelaw.com> | Rob Rosette <rosette@rosettelaw.com>; Luke Christian <lchristian@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0009157 | ROS-0009157 | 8/31/2017 | Luke Christian | Cecilia Zamora | Nicole St. Germain | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0002354 | ROS-0002354 | 8/31/2017 | Cecilia Zamora <czamora@rosettelaw.com> | vicepresident@quechantribe.com <vicepresident@quechantribe.com>; l.white@quechantribe.com <l.white@quechantribe.com>; j.joaquin@quechantribe.com <j.joaquin@quechantribe.com>; a.brown@quechantribe.com <a.brown@quechantribe.com>; m.hill@quechantribe.com <m.hill@quechantribe.com>; w.white@quechantribe.com <w.white@quechantribe.com>; Tribal Council Secretary <tribalsecretary@quechantribe.com>; Quechan Executive Secretary <executivesecretary@quechantribe.com>; president@quechantribe.com <president@quechantribe.com> | Luke Christian <lchristian@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |

ATTORNEYS' EYES ONLY

Ex 5
P0122

**ROSETTE DEFENDANTS' PRIVILEGE LOG**

**WILLIAMS AND COCHRANE, LLP, ET AL., V. QUECHAN TRIBE OF THE FORT YUMA INDIAN RESERVATION, ET AL. Case No.: 17cv1436-GPC (MSB)**

| BEGINNING BATES | END BATES | DATE | FROM/AUTHOR | TO | CC | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|
| ROS-0002355 | ROS-0002355 | 8/31/2017 | Cecilia Zamora <czamora@rosettelaw.com> | vicepresident@quechantribe.com <vicepresident@quechantribe.com>; l.white@quechantribe.com <l.white@quechantribe.com>; j.joaquin@quechantribe.com <j.joaquin@quechantribe.com>; a.brown@quechantribe.com <a.brown@quechantribe.com>; m.hill@quechantribe.com <m.hill@quechantribe.com>; w.white@quechantribe.com <w.white@quechantribe.com>; Tribal Council Secretary <tribalsecretary@quechantribe.com>; Quechan Executive Secretary <executivesecretary@quechantribe.com>; president@quechantribe.com <president@quechantribe.com> | Luke Christian <lchristian@rosettelaw.com> | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0003226 | ROS-0003227 | 8/31/2017 | Robert Rosette <rosette@rosettelaw.com> | executivesecretary@quechantribe.com <executivesecretary@quechantribe.com>; vicepresident@quechantribe.com <vicepresident@quechantribe.com>; l.white@quechantribe.com <l.white@quechantribe.com>; j.joaquin@quechantribe.com <j.joaquin@quechantribe.com>; a.brown@quechantribe.com <a.brown@quechantribe.com>; m.hill@quechantribe.com <m.hill@quechantribe.com>; w.white@quechantribe.com <w.white@quechantribe.com>; tribalsecretary@quechantribe.com <tribalsecretary@quechantribe.com> | Luke Christian <lchristian@rosettelaw.com>; Cecilia Zamora <czamora@rosettelaw.com>; Phil Simons <PSimons@playqcr.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |

ATTORNEYS' EYES ONLY

Ex 5
P0123

**ROSETTE DEFENDANTS' PRIVILEGE LOG**
**WILLIAMS AND COCHRANE, LLP, ET AL., V. QUECHAN TRIBE OF THE FORT YUMA INDIAN RESERVATION, ET AL. Case No.: 17cv1436-GPC (MSB)**

| BEGINNING BATES | END BATES | DATE | FROM/AUTHOR | TO | CC | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|
| ROS-0008660 | ROS-0008661 | 8/31/2017 | Rob Rosette <rosette@rosettelaw.com> | executivesecretary@quechantribe.com <executivesecretary@quechantribe.com>; vicepresident@quechantribe.com <vicepresident@quechantribe.com>; l.white@quechantribe.com <l.white@quechantribe.com>; j.joaquin@quechantribe.com <j.joaquin@quechantribe.com>; a.brown@quechantribe.com <a.brown@quechantribe.com>; m.hill@quechantribe.com <m.hill@quechantribe.com>; w.white@quechantribe.com <w.white@quechantribe.com>; tribalsecretary@quechantribe.com <tribalsecretary@quechantribe.com> | Luke Christian <lchristian@rosettelaw.com>; C Zamora <czamora@rosettelaw.com>; Phil Simons <PSimons@playqcr.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0004091 | ROS-0004092 | 9/1/2017 | Tribal Council Secretary <tribalsecretary@quechantribe.com> | Cecilia Zamora <czamora@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0004093 | ROS-0004093 | 9/1/2017 | Tribal Council Secretary <tribalsecretary@quechantribe.com> | Cecilia Zamora <czamora@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0004094 | ROS-0004095 | 9/1/2017 | Cecilia Zamora <czamora@rosettelaw.com> | Tribal Council Secretary <tribalsecretary@quechantribe.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0007799 | ROS-0007800 | 9/1/2017 | Quechan Councilman Joaquin <j.joaquin@quechantribe.com> | Rob Rosette <rosette@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0004239 | ROS-0004240 | 9/5/2017 | Tribal Council Secretary <tribalsecretary@quechantribe.com> | Cecilia Zamora <czamora@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Quechan. |
| ROS-0004241 | ROS-0004242 | 9/5/2017 | Tribal Council Secretary <tribalsecretary@quechantribe.com> | Cecilia Zamora <czamora@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Quechan. |
| ROS-0004243 | ROS-0004243 | 9/5/2017 | Tribal Council Secretary <tribalsecretary@quechantribe.com> | Cecilia Zamora <czamora@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Quechan. |
| ROS-0004244 | ROS-0004245 | 9/5/2017 | Tribal Council Secretary <tribalsecretary@quechantribe.com> | Cecilia Zamora <czamora@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Quechan. |
| ROS-0004246 | ROS-0004246 | 9/5/2017 | Cecilia Zamora <czamora@rosettelaw.com> | Tribal Council Secretary <tribalsecretary@quechantribe.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Quechan. |

ATTORNEYS' EYES ONLY

Ex 5
P0124

ROSETTE DEFENDANTS' PRIVILEGE LOG

WILLIAMS AND COCHRANE, LLP, ET AL., V. QUECHAN TRIBE OF THE FORT YUMA INDIAN RESERVATION, ET AL. Case No.: 17cv1436-GPC (MSB)

| BEGINNING BATES | END BATES | DATE | FROM/AUTHOR | TO | CC | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|
| ROS-0004247 | ROS-0004248 | 9/5/2017 | Cecilia Zamora <czamora@rosettelaw.com> | Tribal Council Secretary <tribalsecretary@quechantribe.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Quechan. |
| ROS-0004249 | ROS-0004250 | 9/5/2017 | Cecilia Zamora <czamora@rosettelaw.com> | Tribal Council Secretary <tribalsecretary@quechantribe.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Quechan. |
| ROS-0005084 | ROS-0005084 | 9/5/2017 | Cecilia Zamora <czamora@rosettelaw.com> | vicepresident@quechantribe.com <vicepresident@quechantribe.com>; l.white@quechantribe.com <l.white@quechantribe.com>; j.joaquin@quechantribe.com <j.joaquin@quechantribe.com>; a.brown@quechantribe.com <a.brown@quechantribe.com>; m.hill@quechantribe.com <m.hill@quechantribe.com>; w.white@quechantribe.com <w.white@quechantribe.com>; Tribal Council Secretary <tribalsecretary@quechantribe.com>; Quechan Executive Secretary <executivesecretary@quechantribe.com>; president@quechantribe.com <president@quechantribe.com> | Robert Rosette <rosette@rosettelaw.com>; Luke Christian <lchristian@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0006424 | ROS-0006425 | 9/5/2017 | Rob Rosette <rosette@rosettelaw.com> | Luke Christian <lchristian@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding Rosette clients or potential clients other than Quechan and Pauma. |
| ROS-0006840 | ROS-0006842 | 9/5/2017 | Rob Rosette <rosette@rosettelaw.com> | Luke Christian <lchristian@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding Rosette clients or potential clients other than Quechan and Pauma. |
| ROS-0007572 | ROS-0007575 | 9/5/2017 | Rob Rosette <rosette@rosettelaw.com> | Luke Christian <lchristian@rosettelaw.com>; Phil Simons <PSimons@playqcr.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding Rosette clients or potential clients other than Quechan and Pauma. |

ATTORNEYS' EYES ONLY

Ex 5
P0125

**ROSETTE DEFENDANTS' PRIVILEGE LOG**

**WILLIAMS AND COCHRANE, LLP, ET AL., V. QUECHAN TRIBE OF THE FORT YUMA INDIAN RESERVATION, ET AL. Case No.: 17cv1436-GPC (MSB)**

| BEGINNING BATES | END BATES | DATE | FROM/AUTHOR | TO | CC | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|
| ROS-0007803 | ROS-0007803 | 9/5/2017 | C Zamora <czamora@rosettelaw.com> | vicepresident@quechantribe.com <vicepresident@quechantribe.com>; l.white@quechantribe.com <l.white@quechantribe.com>; j.joaquin@quechantribe.com <j.joaquin@quechantribe.com>; a.brown@quechantribe.com <a.brown@quechantribe.com>; m.hill@quechantribe.com <m.hill@quechantribe.com>; w.white@quechantribe.com <w.white@quechantribe.com>; Tribal Council Secretary <tribalsecretary@quechantribe.com>; Quechan Executive Secretary <executivesecretary@quechantribe.com>; president@quechantribe.com <president@quechantribe.com> | Rob Rosette <rosette@rosettelaw.com>; Luke Christian <lchristian@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0007804 | ROS-0007806 | 9/5/2017 | Luke Christian <lchristian@rosettelaw.com> | Rob Rosette <rosette@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding Rosette clients or potential clients other than Quechan and Pauma. |
| ROS-0003461 | ROS-0003461 | 9/6/2017 | Cecilia Zamora <czamora@rosettelaw.com> | vicepresident@quechantribe.com <vicepresident@quechantribe.com>; l.white@quechantribe.com <l.white@quechantribe.com>; j.joaquin@quechantribe.com <j.joaquin@quechantribe.com>; a.brown@quechantribe.com <a.brown@quechantribe.com>; m.hill@quechantribe.com <m.hill@quechantribe.com>; w.white@quechantribe.com <w.white@quechantribe.com> | Robert Rosette <rosette@rosettelaw.com>; Tribal Council Secretary <tribalsecretary@quechantribe.com>; Quechan Executive Secretary <executivesecretary@quechantribe.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |

ATTORNEYS' EYES ONLY

Ex 5
P0126

**ROSETTE DEFENDANTS' PRIVILEGE LOG**

**WILLIAMS AND COCHRANE, LLP, ET AL., V. QUECHAN TRIBE OF THE FORT YUMA INDIAN RESERVATION, ET AL. Case No.: 17cv1436-GPC (MSB)**

| BEGINNING BATES | END BATES | DATE | FROM/AUTHOR | TO | CC | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|
| ROS-0003462 | ROS-0003463 | 9/6/2017 | Cecilia Zamora <czamora@rosettelaw.com> | vicepresident@quechantribe.com <vicepresident@quechantribe.com>; l.white@quechantribe.com <l.white@quechantribe.com>; j.joaquin@quechantribe.com <j.joaquin@quechantribe.com>; a.brown@quechantribe.com <a.brown@quechantribe.com>; m.hill@quechantribe.com <m.hill@quechantribe.com>; w.white@quechantribe.com <w.white@quechantribe.com> | Robert Rosette <rosette@rosettelaw.com>; Tribal Council Secretary <tribalsecretary@quechantribe.com>; Quechan Executive Secretary <executivesecretary@quechantribe.com> | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0004591 | ROS-0004592 | 9/6/2017 | Luke Christian <lchristian@rosettelaw.com> | Cecilia Zamora <czamora@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding Rosette clients or potential clients other than Quechan and Pauma. |
| ROS-0004593 | ROS-0004594 | 9/6/2017 | Luke Christian <lchristian@rosettelaw.com> | Cecilia Zamora <czamora@rosettelaw.com> | | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding Rosette clients or potential clients other than Quechan and Pauma. |
| ROS-0006634 | ROS-0006634 | 9/6/2017 | C Zamora <czamora@rosettelaw.com> | vicepresident@quechantribe.com <vicepresident@quechantribe.com>; l.white@quechantribe.com <l.white@quechantribe.com>; j.joaquin@quechantribe.com <j.joaquin@quechantribe.com>; a.brown@quechantribe.com <a.brown@quechantribe.com>; m.hill@quechantribe.com <m.hill@quechantribe.com>; w.white@quechantribe.com <w.white@quechantribe.com> | Rob Rosette <rosette@rosettelaw.com>; Tribal Council Secretary <tribalsecretary@quechantribe.com>; Quechan Executive Secretary <executivesecretary@quechantribe.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0006635 | ROS-0006636 | 9/6/2017 | C Zamora <czamora@rosettelaw.com> | vicepresident@quechantribe.com <vicepresident@quechantribe.com>; l.white@quechantribe.com <l.white@quechantribe.com>; j.joaquin@quechantribe.com <j.joaquin@quechantribe.com>; a.brown@quechantribe.com <a.brown@quechantribe.com>; m.hill@quechantribe.com <m.hill@quechantribe.com>; w.white@quechantribe.com <w.white@quechantribe.com> | Rob Rosette <rosette@rosettelaw.com>; Tribal Council Secretary <tribalsecretary@quechantribe.com>; Quechan Executive Secretary <executivesecretary@quechantribe.com> | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |

**ROSETTE DEFENDANTS' PRIVILEGE LOG**

**WILLIAMS AND COCHRANE, LLP, ET AL., V. QUECHAN TRIBE OF THE FORT YUMA INDIAN RESERVATION, ET AL. Case No.: 17cv1436-GPC (MSB)**

| BEGINNING BATES | END BATES | DATE | FROM/AUTHOR | TO | CC | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|
| ROS-0003467 | ROS-0003467 | 9/7/2017 | Robert Rosette <rosette@rosettelaw.com> | executivesecretary@quechantribe.com <executivesecretary@quechantribe.com>; vicepresident@quechantribe.com <vicepresident@quechantribe.com>; l.white@quechantribe.com <l.white@quechantribe.com>; j.joaquin@quechantribe.com <j.joaquin@quechantribe.com>; a.brown@quechantribe.com <a.brown@quechantribe.com>; m.hill@quechantribe.com <m.hill@quechantribe.com>; w.white@quechantribe.com <w.white@quechantribe.com>; tribalsecretary@quechantribe.com <tribalsecretary@quechantribe.com> | Cecilia Zamora <czamora@rosettelaw.com>; Luke Christian <lchristian@rosettelaw.com> | Withheld copy of email regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0003468 | ROS-0003469 | 9/7/2017 | Robert Rosette <rosette@rosettelaw.com> | executivesecretary@quechantribe.com <executivesecretary@quechantribe.com>; vicepresident@quechantribe.com <vicepresident@quechantribe.com>; l.white@quechantribe.com <l.white@quechantribe.com>; j.joaquin@quechantribe.com <j.joaquin@quechantribe.com>; a.brown@quechantribe.com <a.brown@quechantribe.com>; m.hill@quechantribe.com <m.hill@quechantribe.com>; w.white@quechantribe.com <w.white@quechantribe.com>; tribalsecretary@quechantribe.com <tribalsecretary@quechantribe.com> | Cecilia Zamora <czamora@rosettelaw.com>; Luke Christian <lchristian@rosettelaw.com> | Withheld copy of attachment regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0004080 | ROS-0004081 | 9/7/2017 | Luke Christian <lchristian@rosettelaw.com> | Cecilia Zamora <czamora@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0004082 | ROS-0004082 | 9/7/2017 | Luke Christian <lchristian@rosettelaw.com> | Cecilia Zamora <czamora@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0004083 | ROS-0004084 | 9/7/2017 | Luke Christian <lchristian@rosettelaw.com> | Cecilia Zamora <czamora@rosettelaw.com> | | Withheld copy of email requesting legal advice from counsel regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |

ATTORNEYS' EYES ONLY

Ex 5
P0128

**ROSETTE DEFENDANTS' PRIVILEGE LOG**
**WILLIAMS AND COCHRANE, LLP, ET AL., V. QUECHAN TRIBE OF THE FORT YUMA INDIAN RESERVATION, ET AL. Case No.: 17cv1436-GPC (MSB)**

| BEGINNING BATES | END BATES | DATE | FROM/AUTHOR | TO | CC | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|
| ROS-0008011 | ROS-0008011 | 9/7/2017 | Rob Rosette <rosette@rosettelaw.com> | executivesecretary@quechantribe.com <executivesecretary@quechantribe.com>; vicepresident@quechantribe.com <vicepresident@quechantribe.com>; l.white@quechantribe.com <l.white@quechantribe.com>; j.joaquin@quechantribe.com <j.joaquin@quechantribe.com>; a.brown@quechantribe.com <a.brown@quechantribe.com>; m.hill@quechantribe.com <m.hill@quechantribe.com>; w.white@quechantribe.com <w.white@quechantribe.com>; tribalsecretary@quechantribe.com <tribalsecretary@quechantribe.com> | C Zamora <czamora@rosettelaw.com>; Luke Christian <lchristian@rosettelaw.com> | Withheld copy of email regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0008012 | ROS-0008013 | 9/7/2017 | Rob Rosette <rosette@rosettelaw.com> | executivesecretary@quechantribe.com <executivesecretary@quechantribe.com>; vicepresident@quechantribe.com <vicepresident@quechantribe.com>; l.white@quechantribe.com <l.white@quechantribe.com>; j.joaquin@quechantribe.com <j.joaquin@quechantribe.com>; a.brown@quechantribe.com <a.brown@quechantribe.com>; m.hill@quechantribe.com <m.hill@quechantribe.com>; w.white@quechantribe.com <w.white@quechantribe.com>; tribalsecretary@quechantribe.com <tribalsecretary@quechantribe.com> | C Zamora <czamora@rosettelaw.com>; Luke Christian <lchristian@rosettelaw.com> | Withheld copy of attachment regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0004087 | ROS-0004088 | 9/8/2017 | Tribal Council Secretary <tribalsecretary@quechantribe.com> | Cecilia Zamora <czamora@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0004089 | ROS-0004090 | 9/8/2017 | Cecilia Zamora <czamora@rosettelaw.com> | Tribal Council Secretary <tribalsecretary@quechantribe.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |

ATTORNEYS' EYES ONLY

Ex 5
P0129

**ROSETTE DEFENDANTS' PRIVILEGE LOG**
**WILLIAMS AND COCHRANE, LLP, ET AL., V. QUECHAN TRIBE OF THE FORT YUMA INDIAN RESERVATION, ET AL. Case No.: 17cv1436-GPC (MSB)**

| BEGINNING BATES | END BATES | DATE | FROM/AUTHOR | TO | CC | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|
| ROS-0003465 | ROS-0003466 | 9/9/2017 | Cecilia Zamora <czamora@rosettelaw.com> | vicepresident@quechantribe.com <vicepresident@quechantribe.com>; l.white@quechantribe.com <l.white@quechantribe.com>; j.joaquin@quechantribe.com <j.joaquin@quechantribe.com>; a.brown@quechantribe.com <a.brown@quechantribe.com>; m.hill@quechantribe.com <m.hill@quechantribe.com>; Willie White <w.white@quechantribe.com> | Tribal Council Secretary <tribalsecretary@quechantribe.com>; executivesecretary@quechantribe.com <executivesecretary@quechantribe.com>; Robert Rosette <rosette@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0004251 | ROS-0004253 | 9/9/2017 | Quechan Councilman Joaquin <j.joaquin@quechantribe.com> | czamora@rosettelaw.com <czamora@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0007801 | ROS-0007802 | 9/9/2017 | C Zamora <czamora@rosettelaw.com> | vicepresident@quechantribe.com <vicepresident@quechantribe.com>; l.white@quechantribe.com <l.white@quechantribe.com>; j.joaquin@quechantribe.com <j.joaquin@quechantribe.com>; a.brown@quechantribe.com <a.brown@quechantribe.com>; m.hill@quechantribe.com <m.hill@quechantribe.com>; Willie White <w.white@quechantribe.com> | Tribal Council Secretary <tribalsecretary@quechantribe.com>; executivesecretary@quechantribe.com <executivesecretary@quechantribe.com>; Rob Rosette <rosette@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0002348 | ROS-0002349 | 9/11/2017 | Cecilia Zamora <czamora@rosettelaw.com> | Tribal Council Secretary <tribalsecretary@quechantribe.com> | Saba Bazzazieh <sbazzazieh@rosettelaw.com>; Marrianne Galli <mgalli@rosettelaw.com> | Withheld copy of email regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0004064 | ROS-0004065 | 9/11/2017 | Tribal Council Secretary <tribalsecretary@quechantribe.com> | Cecilia Zamora <czamora@rosettelaw.com> | | Withheld copy of email regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0004066 | ROS-0004068 | 9/11/2017 | Tribal Council Secretary <tribalsecretary@quechantribe.com> | Cecilia Zamora <czamora@rosettelaw.com> | | Withheld copy of email regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0004069 | ROS-0004071 | 9/11/2017 | Cecilia Zamora <czamora@rosettelaw.com> | Tribal Council Secretary <tribalsecretary@quechantribe.com> | Marrianne Galli <mgalli@rosettelaw.com>; Saba Bazzazieh <sbazzazieh@rosettelaw.com> | Withheld copy of email regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0004072 | ROS-0004074 | 9/11/2017 | Cecilia Zamora <czamora@rosettelaw.com> | Tribal Council Secretary <tribalsecretary@quechantribe.com> | | Withheld copy of email regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |

ATTORNEYS' EYES ONLY

Ex 5
P0130

**ROSETTE DEFENDANTS' PRIVILEGE LOG**
**WILLIAMS AND COCHRANE, LLP, ET AL., V. QUECHAN TRIBE OF THE FORT YUMA INDIAN RESERVATION, ET AL. Case No.: 17cv1436-GPC (MSB)**

| BEGINNING BATES | END BATES | DATE | FROM/AUTHOR | TO | CC | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|
| ROS-0005041 | ROS-0005041 | 9/11/2017 | Tribal Council Secretary <tribalsecretary@quechantribe.com> | Cecilia Zamora <czamora@rosettelaw.com> | | Withheld copy of email regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0003453 | ROS-0003454 | 9/12/2017 | Cecilia Zamora <czamora@rosettelaw.com> | Willie White <w.white@quechantribe.com>; m.hill@quechantribe.com <m.hill@quechantribe.com>; Tribal Council Secretary <tribalsecretary@quechantribe.com> | Robert Rosette <rosette@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0003455 | ROS-0003455 | 9/12/2017 | Cecilia Zamora <czamora@rosettelaw.com> | Willie White <w.white@quechantribe.com>; m.hill@quechantribe.com <m.hill@quechantribe.com>; Tribal Council Secretary <tribalsecretary@quechantribe.com> | Robert Rosette <rosette@rosettelaw.com> | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0003456 | ROS-0003456 | 9/12/2017 | Cecilia Zamora <czamora@rosettelaw.com> | Willie White <w.white@quechantribe.com>; m.hill@quechantribe.com <m.hill@quechantribe.com>; Tribal Council Secretary <tribalsecretary@quechantribe.com> | Robert Rosette <rosette@rosettelaw.com> | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0008099 | ROS-0008100 | 9/12/2017 | C Zamora <czamora@rosettelaw.com> | Willie White <w.white@quechantribe.com>; m.hill@quechantribe.com <m.hill@quechantribe.com>; Tribal Council Secretary <tribalsecretary@quechantribe.com> | Rob Rosette <rosette@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0008101 | ROS-0008101 | 9/12/2017 | C Zamora <czamora@rosettelaw.com> | Willie White <w.white@quechantribe.com>; m.hill@quechantribe.com <m.hill@quechantribe.com>; Tribal Council Secretary <tribalsecretary@quechantribe.com> | Rob Rosette <rosette@rosettelaw.com> | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0008102 | ROS-0008102 | 9/12/2017 | C Zamora <czamora@rosettelaw.com> | Willie White <w.white@quechantribe.com>; m.hill@quechantribe.com <m.hill@quechantribe.com>; Tribal Council Secretary <tribalsecretary@quechantribe.com> | Rob Rosette <rosette@rosettelaw.com> | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0004707 | ROS-0004708 | 9/15/2017 | Quechan Councilman Joaquin <j.joaquin@quechantribe.com> | czamora@rosettelaw.com <czamora@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |

ATTORNEYS' EYES ONLY

Ex 5
P0131

**ROSETTE DEFENDANTS' PRIVILEGE LOG**

**WILLIAMS AND COCHRANE, LLP, ET AL., V. QUECHAN TRIBE OF THE FORT YUMA INDIAN RESERVATION, ET AL. Case No.: 17cv1436-GPC (MSB)**

| BEGINNING BATES | END BATES | DATE | FROM/AUTHOR | TO | CC | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|
| ROS-0004709 | ROS-0004710 | 9/15/2017 | Quechan Councilman W.White <w.white@quechantribe.com> | Cecilia Zamora <czamora@rosettelaw.com> | Jordan Joaquin <j.joaquin@quechantribe.com>; Loraine White <l.white@quechantribe.com>; vicepresident@quechantribe.com <vicepresident@quechantribe.com>; a.brown@quechantribe.com <a.brown@quechantribe.com>; Tribal Council Secretary <tribalsecretary@quechantribe.com>; executivesecretary@quechantribe.com <executivesecretary@quechantribe.com>; m.hill@quechantribe.com <m.hill@quechantribe.com>; Robert Rosette <rosette@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0005083 | ROS-0005083 | 9/15/2017 | Cecilia Zamora <czamora@rosettelaw.com> | vicepresident@quechantribe.com <vicepresident@quechantribe.com>; l.white@quechantribe.com <l.white@quechantribe.com>; Quechan Councilman Joaquin <j.joaquin@quechantribe.com>; a.brown@quechantribe.com <a.brown@quechantribe.com>; m.hill@quechantribe.com <m.hill@quechantribe.com>; Willie White <w.white@quechantribe.com> | Tribal Council Secretary <tribalsecretary@quechantribe.com>; executivesecretary@quechantribe.com <executivesecretary@quechantribe.com>; Robert Rosette <rosette@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0006403 | ROS-0006403 | 9/15/2017 | C Zamora <czamora@rosettelaw.com> | vicepresident@quechantribe.com <vicepresident@quechantribe.com>; l.white@quechantribe.com <l.white@quechantribe.com>; Quechan Councilman Joaquin <j.joaquin@quechantribe.com>; a.brown@quechantribe.com <a.brown@quechantribe.com>; m.hill@quechantribe.com <m.hill@quechantribe.com>; Willie White <w.white@quechantribe.com> | Tribal Council Secretary <tribalsecretary@quechantribe.com>; executivesecretary@quechantribe.com <executivesecretary@quechantribe.com>; Rob Rosette <rosette@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |

ATTORNEYS' EYES ONLY

Ex 5
P0132

**ROSETTE DEFENDANTS' PRIVILEGE LOG**

**WILLIAMS AND COCHRANE, LLP, ET AL., V. QUECHAN TRIBE OF THE FORT YUMA INDIAN RESERVATION, ET AL. Case No.: 17cv1436-GPC (MSB)**

| BEGINNING BATES | END BATES | DATE | FROM/AUTHOR | TO | CC | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|
| ROS-0008710 | ROS-0008711 | 9/15/2017 | Quechan Councilman W.White <w.white@quechantribe.com> | C Zamora <czamora@rosettelaw.com> | Jordan Joaquin <j.joaquin@quechantribe.com>; Loraine White <l.white@quechantribe.com>; vicepresident@quechantribe.com <vicepresident@quechantribe.com>; a.brown@quechantribe.com <a.brown@quechantribe.com>; Tribal Council Secretary <tribalsecretary@quechantribe.com>; executivesecretary@quechantribe.com <executivesecretary@quechantribe.com>; m.hill@quechantribe.com <m.hill@quechantribe.com>; Rob Rosette <rosette@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0004705 | ROS-0004706 | 9/18/2017 | Cecilia Zamora <czamora@rosettelaw.com> | vicepresident@quechantribe.com <vicepresident@quechantribe.com>; l.white@quechantribe.com <l.white@quechantribe.com>; Quechan Councilman Joaquin <j.joaquin@quechantribe.com>; a.brown@quechantribe.com <a.brown@quechantribe.com>; m.hill@quechantribe.com <m.hill@quechantribe.com>; Willie White <w.white@quechantribe.com> | Tribal Council Secretary <tribalsecretary@quechantribe.com>; executivesecretary@quechantribe.com <executivesecretary@quechantribe.com>; Robert Rosette <rosette@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0006401 | ROS-0006402 | 9/18/2017 | C Zamora <czamora@rosettelaw.com> | vicepresident@quechantribe.com <vicepresident@quechantribe.com>; l.white@quechantribe.com <l.white@quechantribe.com>; Quechan Councilman Joaquin <j.joaquin@quechantribe.com>; a.brown@quechantribe.com <a.brown@quechantribe.com>; m.hill@quechantribe.com <m.hill@quechantribe.com>; Willie White <w.white@quechantribe.com> | Tribal Council Secretary <tribalsecretary@quechantribe.com>; executivesecretary@quechantribe.com <executivesecretary@quechantribe.com>; Rob Rosette <rosette@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |

ATTORNEYS' EYES ONLY

Ex 5
P0133

**ROSETTE DEFENDANTS' PRIVILEGE LOG**
**WILLIAMS AND COCHRANE, LLP, ET AL., V. QUECHAN TRIBE OF THE FORT YUMA INDIAN RESERVATION, ET AL. Case No.: 17cv1436-GPC (MSB)**

| BEGINNING BATES | END BATES | DATE | FROM/AUTHOR | TO | CC | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|
| ROS-0007833 | ROS-0007834 | 9/27/2017 | Saba Bazzazieh <sbazzazieh@rosettelaw.com> | executivesecretary@quechantribe.com <executivesecretary@quechantribe.com>; vicepresident@quechantribe.com <vicepresident@quechantribe.com>; l.white@quechantribe.com <l.white@quechantribe.com>; j.joaquin@quechantribe.com <j.joaquin@quechantribe.com>; a.brown@quechantribe.com <a.brown@quechantribe.com>; m.hill@quechantribe.com <m.hill@quechantribe.com>; w.white@quechantribe.com <w.white@quechantribe.com> | 'Quechan Tribal Secretary' <tribalsecretary@quechantribe.com>; Quechan Executive Secretary <executivesecretary@quechantribe.com>; Rob Rosette <rosette@rosettelaw.com>; C Zamora <czamora@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0007835 | ROS-0007835 | 9/27/2017 | Saba Bazzazieh <sbazzazieh@rosettelaw.com> | executivesecretary@quechantribe.com <executivesecretary@quechantribe.com>; vicepresident@quechantribe.com <vicepresident@quechantribe.com>; l.white@quechantribe.com <l.white@quechantribe.com>; j.joaquin@quechantribe.com <j.joaquin@quechantribe.com>; a.brown@quechantribe.com <a.brown@quechantribe.com>; m.hill@quechantribe.com <m.hill@quechantribe.com>; w.white@quechantribe.com <w.white@quechantribe.com> | 'Quechan Tribal Secretary' <tribalsecretary@quechantribe.com>; Quechan Executive Secretary <executivesecretary@quechantribe.com>; Rob Rosette <rosette@rosettelaw.com>; C Zamora <czamora@rosettelaw.com> | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0006156 | ROS-0006158 | 9/28/2017 | Saba Bazzazieh <sbazzazieh@rosettelaw.com> | executivesecretary@quechantribe.com <executivesecretary@quechantribe.com>; vicepresident@quechantribe.com <vicepresident@quechantribe.com>; l.white@quechantribe.com <l.white@quechantribe.com>; j.joaquin@quechantribe.com <j.joaquin@quechantribe.com>; a.brown@quechantribe.com <a.brown@quechantribe.com>; m.hill@quechantribe.com <m.hill@quechantribe.com>; w.white@quechantribe.com <w.white@quechantribe.com> | 'Quechan Tribal Secretary' <tribalsecretary@quechantribe.com>; Quechan Executive Secretary <executivesecretary@quechantribe.com>; Rob Rosette <rosette@rosettelaw.com>; C Zamora <czamora@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |

ATTORNEYS' EYES ONLY

Ex 5
P0134

**ROSETTE DEFENDANTS' PRIVILEGE LOG**
**WILLIAMS AND COCHRANE, LLP, ET AL., V. QUECHAN TRIBE OF THE FORT YUMA INDIAN RESERVATION, ET AL. Case No.: 17cv1436-GPC (MSB)**

| BEGINNING BATES | END BATES | DATE | FROM/AUTHOR | TO | CC | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|
| ROS-0006159 | ROS-0006166 | 9/28/2017 | Saba Bazzazieh <sbazzazieh@rosettelaw.com> | executivesecretary@quechantribe.com <executivesecretary@quechantribe.com>; vicepresident@quechantribe.com <vicepresident@quechantribe.com>; l.white@quechantribe.com <l.white@quechantribe.com>; j.joaquin@quechantribe.com <j.joaquin@quechantribe.com>; a.brown@quechantribe.com <a.brown@quechantribe.com>; m.hill@quechantribe.com <m.hill@quechantribe.com>; w.white@quechantribe.com <w.white@quechantribe.com> | 'Quechan Tribal Secretary' <tribalsecretary@quechantribe.com>; Quechan Executive Secretary <executivesecretary@quechantribe.com>; Rob Rosette <rosette@rosettelaw.com>; C Zamora <czamora@rosettelaw.com> | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0006637 | ROS-0006640 | 9/29/2017 | Willie White <w.white@quechantribe.com> | Saba Bazzazieh <sbazzazieh@rosettelaw.com>; executivesecretary@quechantribe.com <executivesecretary@quechantribe.com>; vicepresident@quechantribe.com <vicepresident@quechantribe.com>; l.white@quechantribe.com <l.white@quechantribe.com>; j.joaquin@quechantribe.com <j.joaquin@quechantribe.com>; a.brown@quechantribe.com <a.brown@quechantribe.com>; m.hill@quechantribe.com <m.hill@quechantribe.com> | 'Quechan Tribal Secretary' <tribalsecretary@quechantribe.com>; Rob Rosette <rosette@rosettelaw.com>; C Zamora <czamora@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0006641 | ROS-0006648 | 9/29/2017 | Willie White <w.white@quechantribe.com> | Saba Bazzazieh <sbazzazieh@rosettelaw.com>; executivesecretary@quechantribe.com <executivesecretary@quechantribe.com>; vicepresident@quechantribe.com <vicepresident@quechantribe.com>; l.white@quechantribe.com <l.white@quechantribe.com>; j.joaquin@quechantribe.com <j.joaquin@quechantribe.com>; a.brown@quechantribe.com <a.brown@quechantribe.com>; m.hill@quechantribe.com <m.hill@quechantribe.com> | 'Quechan Tribal Secretary' <tribalsecretary@quechantribe.com>; Rob Rosette <rosette@rosettelaw.com>; C Zamora <czamora@rosettelaw.com> | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |

ATTORNEYS' EYES ONLY

Ex 5
P0135

**ROSETTE DEFENDANTS' PRIVILEGE LOG**

**WILLIAMS AND COCHRANE, LLP, ET AL., V. QUECHAN TRIBE OF THE FORT YUMA INDIAN RESERVATION, ET AL. Case No.: 17cv1436-GPC (MSB)**

| BEGINNING BATES | END BATES | DATE | FROM/AUTHOR | TO | CC | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|
| ROS-0008605 | ROS-0008608 | 9/29/2017 | Saba Bazzazieh <sbazzazieh@rosettelaw.com> | executivesecretary@quechantribe.com <executivesecretary@quechantribe.com>; vicepresident@quechantribe.com <vicepresident@quechantribe.com>; l.white@quechantribe.com <l.white@quechantribe.com>; j.joaquin@quechantribe.com <j.joaquin@quechantribe.com>; a.brown@quechantribe.com <a.brown@quechantribe.com>; m.hill@quechantribe.com <m.hill@quechantribe.com>; w.white@quechantribe.com <w.white@quechantribe.com> | 'Quechan Tribal Secretary' <tribalsecretary@quechantribe.com>; Quechan Executive Secretary <executivesecretary@quechantribe.com>; Rob Rosette <rosette@rosettelaw.com>; C Zamora <czamora@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0008609 | ROS-0008616 | 9/29/2017 | Saba Bazzazieh <sbazzazieh@rosettelaw.com> | executivesecretary@quechantribe.com <executivesecretary@quechantribe.com>; vicepresident@quechantribe.com <vicepresident@quechantribe.com>; l.white@quechantribe.com <l.white@quechantribe.com>; j.joaquin@quechantribe.com <j.joaquin@quechantribe.com>; a.brown@quechantribe.com <a.brown@quechantribe.com>; m.hill@quechantribe.com <m.hill@quechantribe.com>; w.white@quechantribe.com <w.white@quechantribe.com> | 'Quechan Tribal Secretary' <tribalsecretary@quechantribe.com>; Quechan Executive Secretary <executivesecretary@quechantribe.com>; Rob Rosette <rosette@rosettelaw.com>; C Zamora <czamora@rosettelaw.com> | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0008617 | ROS-0008619 | 9/29/2017 | Saba Bazzazieh <sbazzazieh@rosettelaw.com> | executivesecretary@quechantribe.com <executivesecretary@quechantribe.com>; vicepresident@quechantribe.com <vicepresident@quechantribe.com>; l.white@quechantribe.com <l.white@quechantribe.com>; j.joaquin@quechantribe.com <j.joaquin@quechantribe.com>; a.brown@quechantribe.com <a.brown@quechantribe.com>; m.hill@quechantribe.com <m.hill@quechantribe.com>; w.white@quechantribe.com <w.white@quechantribe.com> | 'Quechan Tribal Secretary' <tribalsecretary@quechantribe.com>; Quechan Executive Secretary <executivesecretary@quechantribe.com>; Rob Rosette <rosette@rosettelaw.com>; C Zamora <czamora@rosettelaw.com> | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |

**ATTORNEYS' EYES ONLY**

Ex 5
P0136

**ROSETTE DEFENDANTS' PRIVILEGE LOG**
**WILLIAMS AND COCHRANE, LLP, ET AL., V. QUECHAN TRIBE OF THE FORT YUMA INDIAN RESERVATION, ET AL. Case No.: 17cv1436-GPC (MSB)**

| BEGINNING BATES | END BATES | DATE | FROM/AUTHOR | TO | CC | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|
| ROS-0008620 | ROS-0008624 | 9/29/2017 | Richard Verri <RVerri@rosettelaw.com> | Saba Bazzazieh <sbazzazieh@rosettelaw.com>; Rob Rosette <rosette@rosettelaw.com> | Leigh Wink <LWink@rosettelaw.com>; Rich Corti <RCorti@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding Rosette clients or potential clients other than Quechan and Pauma. |
| ROS-0007807 | ROS-0007810 | 9/30/2017 | Willie White <w.white@quechantribe.com> | Saba Bazzazieh <sbazzazieh@rosettelaw.com>; executivesecretary@quechantribe.com <executivesecretary@quechantribe.com>; vicepresident@quechantribe.com <vicepresident@quechantribe.com>; l.white@quechantribe.com <l.white@quechantribe.com>; j.joaquin@quechantribe.com <j.joaquin@quechantribe.com>; a.brown@quechantribe.com <a.brown@quechantribe.com>; m.hill@quechantribe.com <m.hill@quechantribe.com> | 'Quechan Tribal Secretary' <tribalsecretary@quechantribe.com>; Rob Rosette <rosette@rosettelaw.com>; C Zamora <czamora@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0007811 | ROS-0007818 | 9/30/2017 | Willie White <w.white@quechantribe.com> | Saba Bazzazieh <sbazzazieh@rosettelaw.com>; executivesecretary@quechantribe.com <executivesecretary@quechantribe.com>; vicepresident@quechantribe.com <vicepresident@quechantribe.com>; l.white@quechantribe.com <l.white@quechantribe.com>; j.joaquin@quechantribe.com <j.joaquin@quechantribe.com>; a.brown@quechantribe.com <a.brown@quechantribe.com>; m.hill@quechantribe.com <m.hill@quechantribe.com> | 'Quechan Tribal Secretary' <tribalsecretary@quechantribe.com>; Rob Rosette <rosette@rosettelaw.com>; C Zamora <czamora@rosettelaw.com> | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |

ATTORNEYS' EYES ONLY

Ex 5
P0137

**ROSETTE DEFENDANTS' PRIVILEGE LOG**

**WILLIAMS AND COCHRANE, LLP, ET AL., V. QUECHAN TRIBE OF THE FORT YUMA INDIAN RESERVATION, ET AL. Case No.: 17cv1436-GPC (MSB)**

| BEGINNING BATES | END BATES | DATE | FROM/AUTHOR | TO | CC | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|
| ROS-0003457 | ROS-0003459 | 10/3/2017 | Cecilia Zamora <czamora@rosettelaw.com> | vicepresident@quechantribe.com <vicepresident@quechantribe.com>; l.white@quechantribe.com <l.white@quechantribe.com>; Quechan Councilman Joaquin <j.joaquin@quechantribe.com>; a.brown@quechantribe.com <a.brown@quechantribe.com>; m.hill@quechantribe.com <m.hill@quechantribe.com>; Willie White <w.white@quechantribe.com>; Quechan Executive Secretary <executivesecretary@quechantribe.com>; Tribal Council Secretary <tribalsecretary@quechantribe.com>; Robert Rosette <rosette@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0008712 | ROS-0008714 | 10/3/2017 | C Zamora <CZAMORA> | vicepresident@quechantribe.com <vicepresident@quechantribe.com>; l.white@quechantribe.com <l.white@quechantribe.com>; Quechan Councilman Joaquin <j.joaquin@quechantribe.com>; a.brown@quechantribe.com <a.brown@quechantribe.com>; m.hill@quechantribe.com <m.hill@quechantribe.com>; Willie White <w.white@quechantribe.com>; Quechan Executive Secretary <executivesecretary@quechantribe.com>; Tribal Council Secretary <tribalsecretary@quechantribe.com>; Rob Rosette <rosette@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0002885 | ROS-0002887 | 10/4/2017 | Cecilia Zamora <czamora@rosettelaw.com> | Robert Rosette <rosette@rosettelaw.com> | Luke Christian <lchristian@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0008103 | ROS-0008105 | 10/4/2017 | C Zamora <czamora@rosettelaw.com> | Rob Rosette <rosette@rosettelaw.com> | Luke Christian <lchristian@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |

Ex 5
P0138

**ROSETTE DEFENDANTS' PRIVILEGE LOG**
**WILLIAMS AND COCHRANE, LLP, ET AL., V. QUECHAN TRIBE OF THE FORT YUMA INDIAN RESERVATION, ET AL. Case No.: 17cv1436-GPC (MSB)**

| BEGINNING BATES | END BATES | DATE | FROM/AUTHOR | TO | CC | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|
| ROS-0007819 | ROS-0007819 | 10/9/2017 | Saba Bazzazieh <sbazzazieh@rosettelaw.com> | executivesecretary@quechantribe.com <executivesecretary@quechantribe.com>; vicepresident@quechantribe.com <vicepresident@quechantribe.com>; l.white@quechantribe.com <l.white@quechantribe.com>; j.joaquin@quechantribe.com <j.joaquin@quechantribe.com>; a.brown@quechantribe.com <a.brown@quechantribe.com>; m.hill@quechantribe.com <m.hill@quechantribe.com>; w.white@quechantribe.com <w.white@quechantribe.com> | Rob Rosette <rosette@rosettelaw.com>; tribalsecretary@quechantribe.com <tribalsecretary@quechantribe.com>; C Zamora <czamora@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0007820 | ROS-0007832 | 10/9/2017 | Saba Bazzazieh <sbazzazieh@rosettelaw.com> | executivesecretary@quechantribe.com <executivesecretary@quechantribe.com>; vicepresident@quechantribe.com <vicepresident@quechantribe.com>; l.white@quechantribe.com <l.white@quechantribe.com>; j.joaquin@quechantribe.com <j.joaquin@quechantribe.com>; a.brown@quechantribe.com <a.brown@quechantribe.com>; m.hill@quechantribe.com <m.hill@quechantribe.com>; w.white@quechantribe.com <w.white@quechantribe.com> | Rob Rosette <rosette@rosettelaw.com>; tribalsecretary@quechantribe.com <tribalsecretary@quechantribe.com>; C Zamora <czamora@rosettelaw.com> | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0008106 | ROS-0008111 | 10/11/2017 | Saba Bazzazieh <sbazzazieh@rosettelaw.com> | Fox, Benjamin J. (LA Litigation) <Bfox@mofo.com>; Rob Rosette <rosette@rosettelaw.com> | Acker, Eric M. <EAcker@mofo.com>; McDowell, David F. <DMcDowell@mofo.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding W&C's lawsuit against Quechan and Rosette. |

ATTORNEYS' EYES ONLY

**ROSETTE DEFENDANTS' PRIVILEGE LOG**
**WILLIAMS AND COCHRANE, LLP, ET AL., V. QUECHAN TRIBE OF THE FORT YUMA INDIAN RESERVATION, ET AL. Case No.: 17cv1436-GPC (MSB)**

| BEGINNING BATES | END BATES | DATE | FROM/AUTHOR | TO | CC | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|
| ROS-0008715 | ROS-0008715 | 10/11/2017 | Saba Bazzazieh <sbazzazieh@rosettelaw.com> | executivesecretary@quechantribe.com <executivesecretary@quechantribe.com>; vicepresident@quechantribe.com <vicepresident@quechantribe.com>; l.white@quechantribe.com <l.white@quechantribe.com>; j.joaquin@quechantribe.com <j.joaquin@quechantribe.com>; a.brown@quechantribe.com <a.brown@quechantribe.com>; m.hill@quechantribe.com <m.hill@quechantribe.com>; w.white@quechantribe.com <w.white@quechantribe.com> | Rob Rosette <rosette@rosettelaw.com>; tribalsecretary@quechantribe.com <tribalsecretary@quechantribe.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding W&C's lawsuit against Quechan and Rosette. |
| ROS-0008716 | ROS-0008720 | 10/11/2017 | Saba Bazzazieh <sbazzazieh@rosettelaw.com> | executivesecretary@quechantribe.com <executivesecretary@quechantribe.com>; vicepresident@quechantribe.com <vicepresident@quechantribe.com>; l.white@quechantribe.com <l.white@quechantribe.com>; j.joaquin@quechantribe.com <j.joaquin@quechantribe.com>; a.brown@quechantribe.com <a.brown@quechantribe.com>; m.hill@quechantribe.com <m.hill@quechantribe.com>; w.white@quechantribe.com <w.white@quechantribe.com> | Rob Rosette <rosette@rosettelaw.com>; tribalsecretary@quechantribe.com <tribalsecretary@quechantribe.com> | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding W&C's lawsuit against Quechan and Rosette. |
| ROS-0008721 | ROS-0008740 | 10/11/2017 | Saba Bazzazieh <sbazzazieh@rosettelaw.com> | executivesecretary@quechantribe.com <executivesecretary@quechantribe.com>; vicepresident@quechantribe.com <vicepresident@quechantribe.com>; l.white@quechantribe.com <l.white@quechantribe.com>; j.joaquin@quechantribe.com <j.joaquin@quechantribe.com>; a.brown@quechantribe.com <a.brown@quechantribe.com>; m.hill@quechantribe.com <m.hill@quechantribe.com>; w.white@quechantribe.com <w.white@quechantribe.com> | Rob Rosette <rosette@rosettelaw.com>; tribalsecretary@quechantribe.com <tribalsecretary@quechantribe.com> | Withheld copy of attachment reflecting legal advice or attorney mental impressions regarding W&C's lawsuit against Quechan and Rosette. |

ATTORNEYS' EYES ONLY

Ex 5
P0140

**ROSETTE DEFENDANTS' PRIVILEGE LOG**

**WILLIAMS AND COCHRANE, LLP, ET AL., V. QUECHAN TRIBE OF THE FORT YUMA INDIAN RESERVATION, ET AL. Case No.: 17cv1436-GPC (MSB)**

| BEGINNING BATES | END BATES | DATE | FROM/AUTHOR | TO | CC | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|
| ROS-0008741 | ROS-0008744 | 10/12/2017 | C Zamora <czamora@rosettelaw.com> | vicepresident@quechantribe.com <vicepresident@quechantribe.com>; l.white@quechantribe.com <l.white@quechantribe.com>; Quechan Councilman Joaquin <j.joaquin@quechantribe.com>; a.brown@quechantribe.com <a.brown@quechantribe.com>; m.hill@quechantribe.com <m.hill@quechantribe.com>; Willie White <w.white@quechantribe.com>; Quechan Executive Secretary <executivesecretary@quechantribe.com>; Tribal Council Secretary <tribalsecretary@quechantribe.com>; Rob Rosette <rosette@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0008625 | ROS-0008631 | 10/23/2017 | Saba Bazzazieh <sbazzazieh@rosettelaw.com> | Fox, Benjamin J. (LA Litigation) <Bfox@mofo.com>; Rob Rosette <rosette@rosettelaw.com> | Acker, Eric M. <EAcker@mofo.com>; McDowell, David F. <DMcDowell@mofo.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding W&C's lawsuit against Quechan and Rosette. |
| ROS-0008745 | ROS-0008746 | 10/23/2017 | C Zamora <czamora@rosettelaw.com> | Quechan Executive Secretary <executivesecretary@quechantribe.com>; vicepresident@quechantribe.com <vicepresident@quechantribe.com>; l.white@quechantribe.com <l.white@quechantribe.com>; Quechan Councilman Joaquin <j.joaquin@quechantribe.com>; a.brown@quechantribe.com <a.brown@quechantribe.com>; m.hill@quechantribe.com <m.hill@quechantribe.com>; Willie White <w.white@quechantribe.com> | Rob Rosette <rosette@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0008033 | ROS-0008033 | 10/30/2017 | Jonathon Sanchez <rosette@rosettelaw.com> | Jonathon Sanchez <JSanchez@rosettelaw.com>; executivesecretary@quechantribe.com <executivesecretary@quechantribe.com>; Phil Simons <PSimons@playqcr.com>; Rob Rosette <rosette@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |

ATTORNEYS' EYES ONLY

Ex 5
P0141

**ROSETTE DEFENDANTS' PRIVILEGE LOG**

**WILLIAMS AND COCHRANE, LLP, ET AL., V. QUECHAN TRIBE OF THE FORT YUMA INDIAN RESERVATION, ET AL. Case No.: 17cv1436-GPC (MSB)**

| BEGINNING BATES | END BATES | DATE | FROM/AUTHOR | TO | CC | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|
| ROS-0003980 | ROS-0003981 | 11/13/2017 | Cecilia Zamora <czamora@rosettelaw.com> | Quechan Executive Secretary <executivesecretary@quechantribe.com>; vicepresident@quechantribe.com <vicepresident@quechantribe.com>; l.white@quechantribe.com <l.white@quechantribe.com>; Quechan Councilman Joaquin <j.joaquin@quechantribe.com>; a.brown@quechantribe.com <a.brown@quechantribe.com>; m.hill@quechantribe.com <m.hill@quechantribe.com>; Willie White <w.white@quechantribe.com> | Robert Rosette <rosette@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0007336 | ROS-0007337 | 11/13/2017 | C Zamora <czamora@rosettelaw.com> | Quechan Executive Secretary <executivesecretary@quechantribe.com>; vicepresident@quechantribe.com <vicepresident@quechantribe.com>; l.white@quechantribe.com <l.white@quechantribe.com>; Quechan Councilman Joaquin <j.joaquin@quechantribe.com>; a.brown@quechantribe.com <a.brown@quechantribe.com>; m.hill@quechantribe.com <m.hill@quechantribe.com>; Willie White <w.white@quechantribe.com> | Rob Rosette <rosette@rosettelaw.com> | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0004075 | ROS-0004079 | 11/20/2017 | Robert Rosette <rosette@rosettelaw.com> | Cecilia Zamora <czamora@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-0007326 | ROS-0007330 | 11/20/2017 | Rob Rosette <rosette@rosettelaw.com> | C Zamora <czamora@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |

ATTORNEYS' EYES ONLY

Ex 5
P0142

**ROSETTE DEFENDANTS' PRIVILEGE LOG**
**WILLIAMS AND COCHRANE, LLP, ET AL., V. QUECHAN TRIBE OF THE FORT YUMA INDIAN RESERVATION, ET AL. Case No.: 17cv1436-GPC (MSB)**

| BEGINNING BATES | END BATES | DATE | FROM/AUTHOR | TO | CC | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|
| ROS-0007411 | ROS-0007415 | 11/20/2017 | C Zamora <czamora@rosettelaw.com> | vicepresident@quechantribe.com <vicepresident@quechantribe.com>; l.white@quechantribe.com <l.white@quechantribe.com>; Quechan Councilman Joaquin <j.joaquin@quechantribe.com>; a.brown@quechantribe.com <a.brown@quechantribe.com>; m.hill@quechantribe.com <m.hill@quechantribe.com>; Willie White <w.white@quechantribe.com>; Quechan Executive Secretary <executivesecretary@quechantribe.com>; Tribal Council Secretary <tribalsecretary@quechantribe.com>; Rob Rosette <rosette@rosettelaw.com> | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding gaming compact negotiations, ratification, and/or potential litigation between Quechan and California. |
| ROS-PAUMA-0000002 | ROS-PAUMA-0000003 | 6/27/2008 | Rosette & Associates | | | Withheld copy of scan of hardcopy chart reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000004 | ROS-PAUMA-0000005 | 7/6/2008 | Rob Rosette | Christian Palacios | | Withheld copy of email reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000006 | ROS-PAUMA-0000007 | 2009 | Rosette & Associates | | | Withheld copy of scan of hardcopy chart reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000008 | ROS-PAUMA-0000015 | 8/20/2009 | Robert Lyttle | Rob Rosette | | Withheld copy of fax reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000016 | ROS-PAUMA-0000019 | 11/10/2009 | Al Dinwiddie | Cheryl Williams | | Withheld copy of fax reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000022 | ROS-PAUMA-0000022 | 3/2009 | Rob Rosette | Al Dinwiddie | | Withheld copy of draft letter reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |

ATTORNEYS' EYES ONLY

Ex 5
P0143

**ROSETTE DEFENDANTS' PRIVILEGE LOG**
**WILLIAMS AND COCHRANE, LLP, ET AL., V. QUECHAN TRIBE OF THE FORT YUMA INDIAN RESERVATION, ET AL. Case No.: 17cv1436-GPC (MSB)**

| BEGINNING BATES | END BATES | DATE | FROM/AUTHOR | TO | CC | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|
| ROS-PAUMA-0000023 | ROS-PAUMA-0000025 | 5/2009 | Rosette & Associates | | | Withheld copy of draft scan of hardcopy letter reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000026 | ROS-PAUMA-0000036 | 1/19/2011 | Rosette & Associates | Pauma Tribal Council | | Withheld copy of memorandum reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000047 | ROS-PAUMA-0000073 | 4/1/2009 | Rosette & Associates | Pauma General Council | | Withheld copy of scan of hardcopy presentation reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000074 | ROS-PAUMA-0000082 | 1/13/2009 | Rosette & Associates | | | Withheld copy of scan of hardcopy presentation reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000083 | ROS-PAUMA-0000094 | 4/5/2009 | Rosette & Associates | Pauma General Council | | Withheld copy of scan of hardcopy presentation reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000126 | ROS-PAUMA-0000129 | 11/3/2009 | Rosette & Associates | Chairman Chris Devers | | Withheld copy of letter reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000130 | ROS-PAUMA-0000140 | 11/4/2009 | Rosette & Associates | Chairman Chris Devers | | Withheld copy of business plan reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000149 | ROS-PAUMA-0000149 | 12-Nov | Rosette & Associates | | | Withheld copy of scan of hardcopy handwritten attorney notes reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000150 | ROS-PAUMA-0000150 | | Rosette & Associates | | | Withheld copy of scan of hardcopy handwritten notes reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000151 | ROS-PAUMA-0000152 | 8/4/2009 | Rosette & Associates | | | Withheld copy of scan of hardcopy meeting notes reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |

ATTORNEYS' EYES ONLY

Ex 5
P0144

**ROSETTE DEFENDANTS' PRIVILEGE LOG**
**WILLIAMS AND COCHRANE, LLP, ET AL., V. QUECHAN TRIBE OF THE FORT YUMA INDIAN RESERVATION, ET AL. Case No.: 17cv1436-GPC (MSB)**

| BEGINNING BATES | END BATES | DATE | FROM/AUTHOR | TO | CC | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|
| ROS-PAUMA-0000153 | ROS-PAUMA-0000154 | 8/4/2009 | Rosette & Associates | | | Withheld copy of scan of hardcopy meeting notes reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000155 | ROS-PAUMA-0000155 | 5/17/2009 | Rosette & Associates | | | Withheld copy of scan of hardcopy talking points reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000156 | ROS-PAUMA-0000157 | 11-Jan | Rosette & Associates | | | Withheld copy of scan of hardcopy handwritten attorney notes reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000158 | ROS-PAUMA-0000158 | 9/14/2009 | Rosette & Associates | | | Withheld copy of scan of hardcopy handwritten attorney notes reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000159 | ROS-PAUMA-0000159 | 2-Sep | Rosette & Associates | | | Withheld copy of scan of hardcopy handwritten attorney notes reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000160 | ROS-PAUMA-0000160 | 7/1/2009 | Rosette & Associates | | | Withheld copy of scan of hardcopy handwritten attorney notes reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000161 | ROS-PAUMA-0000163 | 4/2009 | Rosette & Associates | | | Withheld copy of scan of hardcopy outline reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000164 | ROS-PAUMA-0000166 | 1/12/2009 | Verrin Kewenvoyouma and Saba Bazzazieh | Robert Rosette | | Withheld copy of scan of hardcopy memorandum with handwritten notes reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000167 | ROS-PAUMA-0000167 | 12/12/2008 | Rosette & Associates | | | Withheld copy of scan of hardcopy handwritten notes reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000168 | ROS-PAUMA-0000168 | 9/10/2008 | Rosette & Associates | | | Withheld copy of scan of hardcopy handwritten notes reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |

ATTORNEYS' EYES ONLY

**ROSETTE DEFENDANTS' PRIVILEGE LOG**

**WILLIAMS AND COCHRANE, LLP, ET AL., V. QUECHAN TRIBE OF THE FORT YUMA INDIAN RESERVATION, ET AL. Case No.: 17cv1436-GPC (MSB)**

| BEGINNING BATES | END BATES | DATE | FROM/AUTHOR | TO | CC | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|
| ROS-PAUMA-0000169 | ROS-PAUMA-0000172 | | Rosette & Associates | | | Withheld copy of scan of hardcopy memorandum reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000173 | ROS-PAUMA-0000173 | 3/26/2009 | Rosette & Associates | | | Withheld copy of scan of hardcopy handwritten attorney notes reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000174 | ROS-PAUMA-0000175 | 3/19/2009 | Rosette & Associates | | | Withheld copy of scan of hardcopy handwritten attorney notes reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000176 | ROS-PAUMA-0000177 | 1/27/2009 | Rosette & Associates | | | Withheld copy of scan of hardcopy handwritten attorney notes reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000182 | ROS-PAUMA-0000183 | Sept. 2009 | Rosette & Associates | | | Withheld copy of scan of hardcopy talking points reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000184 | ROS-PAUMA-0000185 | Sept. 2009 | Rosette & Associates | | | Withheld copy of scan of hardcopy talking points reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000186 | ROS-PAUMA-0000187 | Sept. 2009 | Rosette & Associates | | | Withheld copy of scan of hardcopy talking points reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000933 | ROS-PAUMA-0000952 | 5/10/2010 | Rosette & Associates | Pauma Tribe | | Withheld copy of invoice reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000963 | ROS-PAUMA-0000975 | 12/2/2009 | Rosette & Associates | Pauma Tribe | | Withheld copy of invoice reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0000976 | ROS-PAUMA-0000989 | 4/2/2010 | Rosette & Associates | Pauma Tribe | | Withheld copy of invoice reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |

ATTORNEYS' EYES ONLY

Ex 5
P0146

**ROSETTE DEFENDANTS' PRIVILEGE LOG**
**WILLIAMS AND COCHRANE, LLP, ET AL., V. QUECHAN TRIBE OF THE FORT YUMA INDIAN RESERVATION, ET AL. Case No.: 17cv1436-GPC (MSB)**

| BEGINNING BATES | END BATES | DATE | FROM/AUTHOR | TO | CC | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|
| ROS-PAUMA-0000990 | ROS-PAUMA-0001009 | 5/10/2010 | Rosette & Associates | Pauma Tribe | | Withheld copy of invoice reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0001010 | ROS-PAUMA-0001024 | 6/9/2010 | Rosette & Associates | Pauma Tribe | | Withheld copy of invoice reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0001025 | ROS-PAUMA-0001048 | 10/8/2009 | Rosette & Associates | Pauma Tribe | | Withheld copy of invoice reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0001049 | ROS-PAUMA-0001064 | 3/5/2010 | Rosette & Associates | Pauma Tribe | | Withheld copy of invoice reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0001065 | ROS-PAUMA-0001218 | 8/6/09-2/2/10 | Rosette & Associates | Pauma Tribe | | Withheld copy of invoices reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0001219 | ROS-PAUMA-0001348 | 10/5/10-1/9/12 | Rosette & Associates | Pauma Tribe | | Withheld copy of invoices reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |
| ROS-PAUMA-0001349 | ROS-PAUMA-0001563 | 1/5/10-9/7/10 | Rosette & Associates | Pauma Tribe | | Withheld copy of invoices reflecting legal advice or attorney mental impressions regarding legal representations and advice to Pauma regarding gaming issues, compact negotiations, and litigation with the State of California. |

ATTORNEYS' EYES ONLY

Ex 5
P0147