EXHIBIT 6

Case 3:17-cv-01436-RBM-DEB   Document 328-9   Filed 09/17/20   PageID.23022   Page 2 of 15

Williams & Cochrane LLP v. Rosette et al._17-cv-01436
Quechan Tribe's Privilege Log -- Withheld Documents
March 11, 2020

| # | Document Id | Family ID | Attachment | Parent | Family Date | From | Recipients | CC | Subject | Filename | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 111952 | 111952 | 111956 | | 05/23/17 | Tribal Council Secretary <tribalsecretary@quechantribe.com> | Thane D. Somerville <t.somerville@msaj.com> | | | Untitled.msg | Email requesting legal advice and providing information for the purpose of obtaining legal advice from Thane Somerville^ regarding fee agreement with Williams & Cochrane. |
| 2 | 111956 | 111952 | | 111952 | 05/23/17 | | | | | Scan0017.pdf | Attached correspondence providing information for the purpose of obtaining legal advice from Thane Somerville^ regarding fee agreement with Williams & Cochrane. |
| 3 | 30680 | 30680 | 30681 | | 05/24/17 | Thane D. Somerville <t.somerville@msaj.com> | President Keeny Escalanti; Vice President Virgil Smith; Virgil S. Smith; Lorraine E. White; Quechan Councilman Joaquin; Marsha Hill; Willie White; Quechan Executive Secretary; Alexis Summerfield; Regina Escalanti; Council Member Aaron Brown; Kaye Nealy | | Memo re Williams/Cochrane (Attorney-Client Privileged) | | Email rendering legal advice of Thane Somerville^ regarding fee agreement with Williams & Cochrane. |
| 4 | 30681 | 30680 | | 30680 | 05/24/17 | | | | | Memo re Attorney Fee Contract.pdf | Attached memorandum rendering legal advice of Thane Somerville^ regarding fee agreement with Williams & Cochrane. |
| 5 | 292005 | | | | 05/31/17 | Thane D. Somerville <t.somerville@msaj.com> | Willie White; President Keeny Escalanti; Vice President Virgil Smith; Virgil S. Smith; Lorraine E. White; Quechan Councilman Joaquin; Marsha Hill; Quechan Executive Secretary; Alexis Summerfield; Regina Escalanti; Council Member Aaron Brown; Virgil S. Smith | | RE: ATTORNEY-CLIENT PRIVILEGED Talking Points for Meeting With W&C | | Email rendering legal advice of Thane Somerville^ regarding fee negotiation talking points. |
| 6 | 164168 | | | | 06/01/17 | | | | | 23.pdf | Email chain requesting and rendering legal advice of Thane Somerville^ regarding fee negotiation talking points. |
| 7 | 24629 | | | | 06/01/17 | Quechan Councilman W.White <w.white@quechantribe.com> | Thane D. Somerville; Regina Escalanti; Vice President Virgil Smith; Council Member Aaron Brown; President Keeny Escalanti; Marsha Hill; Quechan Councilman Joaquin; Quechan Executive Secretary; Alexis Summerfield | l.white@quechantribe.com; 'Virgil S. Smith' <vs.smith@quechantribe.com>; Regina Escalanti <assttribalsecretary@quechantribe.com>; Vice President Virgil Smith (vicepresident@quechantribe.com) <vicepresident@quechantribe.com>; Council Member Aaron Brown (a.brown@quechantribe.com) <a.brown@quechantribe.com>; President Keeny Escalanti (quechanpresident@quechantribe.com) <quechanpresident@quechantribe.com>; m.hill@quechantribe.com; j.joaquin@quechantribe.com; Quechan Executive Secretary <executivesecretary@quechantribe.com>; Alexis Summerfield <tribalsecretary@quechantribe.com> | RE: ATTORNEY-CLIENT PRIVILEGED Talking Points for Meeting With W&C | | Email chain requesting and rendering legal advice of Thane Somerville^ regarding fee negotiation talking points. |
| 8 | 25021 | | | | 06/01/17 | Willie White <w.white@quechantribe.com> | Thane D. Somerville; Vice President Virgil Smith; Virgil S. Smith; Lorraine E. White; Quechan Councilman Joaquin; Marsha Hill; Quechan Executive Secretary; Alexis Summerfield; Regina Escalanti; Council Member Aaron Brown | | Re: Talking Points for Meeting With W&C | | Email chain requesting and rendering legal advice of Thane Somerville^ regarding fee negotiation talking points. |
| 9 | 25166 | | | | 06/01/17 | Quechan Councilman W.White <w.white@quechantribe.com> | Thane D. Somerville; Regina Escalanti; Vice President Virgil Smith; President Keeny Escalanti; Marsha Hill; Council Member Aaron Brown; Alexis Summerfield; Quechan Executive Secretary; Quechan Councilman Joaquin | l.white@quechantribe.com; 'Virgil S. Smith' <vs.smith@quechantribe.com>; Regina Escalanti <assttribalsecretary@quechantribe.com>; Vice President Virgil Smith (vicepresident@quechantribe.com) <vicepresident@quechantribe.com>; President Keeny Escalanti (quechanpresident@quechantribe.com) <quechanpresident@quechantribe.com>; m.hill@quechantribe.com; Council Member Aaron Brown (a.brown@quechantribe.com) <a.brown@quechantribe.com>; Alexis Summerfield <tribalsecretary@quechantribe.com>; Quechan Executive Secretary <executivesecretary@quechantribe.com>; j.joaquin@quechantribe.com | Re: ATTORNEY-CLIENT PRIVILEGED Talking Points for Meeting With W&C | | Email chain requesting and rendering legal advice of Thane Somerville^ regarding fee negotiation talking points. |
| 10 | 291989 | | | | 06/01/17 | Thane D. Somerville <t.somerville@msaj.com> | Willie White; President Keeny Escalanti; Vice President Virgil Smith; Virgil S. Smith; Lorraine E. White; Quechan Councilman Joaquin; Marsha Hill; Quechan Executive Secretary; Alexis Summerfield; Regina Escalanti; Council Member Aaron Brown; Virgil S. Smith | | ATTORNEY-CLIENT PRIVILEGED Talking Points for Meeting With W&C | | Email chain requesting and rendering legal advice of Thane Somerville^ regarding fee negotiation talking points. |

Case 3:17-cv-01436-RBM-DEB   Document 328-9   Filed 09/17/20   PageID.23023   Page 3 of 15

Williams & Cochrane LLP v. Rosette et al.   17-cv-01436
Quechan Tribe's Privilege Log -- Withheld Documents
March 11, 2020

| # | Document Id | Family ID | Attachment | Parent | Family Date | From | Recipients | CC | Subject | Filename | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | 291991 | | | | 06/01/17 | Willie White <w.white@quechantribe.com> | Thane D. Somerville <t.somerville@msaj.com> | President Keeny Escalanti; Vice President Virgil Smith; Virgil S. Smith; Lorraine E. White; Quechan Councilman Joaquin; Marsha Hill; Quechan Executive Secretary; Alexis Summerfield; Regina Escalanti; Council Member Aaron Brown; Virgil S. Smith | RE: ATTORNEY-CLIENT PRIVILEGED Talking Points for Meeting With W&C | | Email chain requesting legal advice from Thane Somerville^ regarding fee negotiation talking points. |
| 12 | 27109 | 27109 | 27110 | | 06/01/17 | Thane D. Somerville <t.somerville@msaj.com> | President Keeny Escalanti; Vice President Virgil Smith; Virgil S. Smith; Lorraine E. White; Quechan Councilman Joaquin; Marsha Hill; Willie White; Quechan Executive Secretary; Alexis Summerfield; Regina Escalanti; Council Member Aaron Brown; Virgil S. Smith | | Talking Points for Meeting With W&C | | Email rendering legal advice of Thane Somerville^ regarding fee negotiation talking points. |
| 13 | 27110 | 27109 | | 27109 | 06/01/17 | | | | | Talking Points re Attorney Fee Renegotiation.docx | Attached memorandum rendering legal advice of Thane Somerville^ regarding fee negotiation talking points. |
| 14 | 27634 | 27634 | 27635 | | 06/01/17 | Thane D. Somerville <t.somerville@msaj.com> | Willie White; President Keeny Escalanti; Vice President Virgil Smith; Virgil S. Smith; Lorraine E. White; Quechan Councilman Joaquin; Marsha Hill; Quechan Executive Secretary; Alexis Summerfield; Regina Escalanti; Council Member Aaron Brown; Virgil S. Smith | | ATTORNEY-CLIENT PRIVILEGED Talking Points for Meeting With W&C | | Email chain requesting and rendering legal advice of Thane Somerville^ regarding fee negotiation talking points. |
| 15 | 27635 | 27634 | | 27634 | 06/01/17 | | | | | Talking Points re Attorney Fee Renegotiation_2.docx | Attached memorandum rendering legal advice of Thane Somerville^ regarding fee negotiation talking points. |
| 16 | 25586 | | | | 06/01/17 | Thane D. Somerville <t.somerville@msaj.com> | Quechan Councilman W.White; Lorraine E. White; Virgil S. Smith; Regina Escalanti; Vice President Virgil Smith; President Keeny Escalanti; Marsha Hill; Council Member Aaron Brown; Alexis Summerfield; Quechan Executive Secretary; Quechan Councilman Joaquin; Virgil S. Smith | l.white@quechantribe.com; 'Virgil S. Smith' <vs.smith@quechantribe.com>; Regina Escalanti <assttribalsecretary@quechantribe.com>; Vice President Virgil Smith (vicepresident@quechantribe.com) <vicepresident@quechantribe.com>; President Keeny Escalanti (quechanpresident@quechantribe.com) <quechanpresident@quechantribe.com>; m.hill@quechantribe.com; Council Member Aaron Brown (a.brown@quechantribe.com) <a.brown@quechantribe.com>; Alexis Summerfield <tribalsecretary@quechantribe.com>; Quechan Executive Secretary <executivesecretary@quechantribe.com>; j.joaquin@quechantribe.com; Virgil S. Smith <vs.smith@quechantribe.com> | RE: ATTORNEY-CLIENT PRIVILEGED Talking Points for Meeting With W&C | | Email chain requesting and rendering legal advice of Thane Somerville^ regarding fee negotiation talking points. |
| 17 | 108925 | 108925 | 108931 | | 06/21/17 | Quechan Executive Secretary <executivesecretary@quechantribe.com> | Quechan Vice President Smith | | FW: Rosette paperwork | | Email chain requesting legal advice from Thane Somerville^ regarding engagement agreement. |
| 18 | 108931 | 108925 | | 108925 | 06/21/17 | | | | | 20170621115232598.tif | Attached draft agreement providing information for the purpose of obtaining legal advice from Thane Somerville^ regarding engagement terms. |
| 19 | 125400 | 125400 | 125406 | | 06/21/17 | Quechan Executive Secretary <executivesecretary@quechantribe.com> | Thane D. Somerville <t.somerville@msaj.com> | | Rosette paperwork | | Email requesting legal advice from Thane Somerville^ regarding engagement agreement. |
| 20 | 125406 | 125400 | | 125400 | 06/21/17 | | | | | 20170621115232598.tif | Attached draft agreement providing information for the purpose of obtaining legal advice from Thane Somerville^ regarding engagement terms. |
| 21 | 127443 | 127443 | 127447 | | 06/21/17 | Quechan Executive Secretary <executivesecretary@quechantribe.com> | Quechan Vice President Smith | | FW: Rosette paperwork | | Email chain requesting legal advice from Thane Somerville^ regarding engagement agreement. |
| 22 | 127447 | 127443 | | 127443 | 06/21/17 | | | | | 20170621115232598.tif | Attached draft agreement providing information for the purpose of obtaining legal advice from Thane Somerville^ regarding engagement terms. |
| 23 | 127859 | 127859 | 127865 | | 06/21/17 | Quechan Executive Secretary <executivesecretary@quechantribe.com> | Jordan D. Joaquin; Councilman Brown; Lorraine E. White | | Rosette | | Email discussing legal advice of Mason Morisset^ regarding engagement agreement. |
| 24 | 127865 | 127859 | | 127859 | 06/21/17 | | | | | Rosette.docx | Attached memorandum rendering legal advice of Mason Morisset^ regarding engagement terms. |
| 25 | 129320 | 129320 | 129324 | | 06/21/17 | Quechan Executive Secretary <executivesecretary@quechantribe.com> | Mason D. Morisset <m.morisset@msaj.com> | | FW: Rosette paperwork | | Email chain requesting legal advice from Thane Somerville^ regarding engagement agreement. |
| 26 | 129324 | 129320 | | 129320 | 06/21/17 | | | | | 20170621115232598.tif | Attached draft agreement providing information for the purpose of obtaining legal advice from Thane Somerville^ regarding engagement terms. |

Quechan Tribe's Privilege Log -- Withheld Documents
March 11, 2020

| # | Document Id | Family ID | Attachment | Parent | Family Date | From | Recipients | CC | Subject | Filename | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27 | 132393 | 132393 | 132398;132406; 132410 | | 06/21/17 | Quechan Executive Secretary <executivesecretary@quechantribe.com> | Robert Rosette <rosette@rosettelaw.com>; Richard Verri <rverri@rosettelaw.com>; Luke Christian <lchristian@rosettelaw.com> | | William & Cochrane | | Email providing information for the purpose of obtaining legal advice from Robert Rosette^, Richard Verri^ and Luke Christian^ regarding Williams & Cochrane Fee Agreement and memorandum. |
| 28 | 132398 | 132393 | | 132393 | 06/21/17 | | | | | Williams & Cochrane 2.tif | Attached memorandum providing information for the purpose of obtaining legal advice from Robert Rosette^, Richard Verri^ and Luke Christian^ regarding Williams & Cochrane engagement. |
| 29 | 132406 | 132393 | | 132393 | 06/21/17 | | | | | Williams & Cochrane.tif | Attached agreement providing information for the purpose of obtaining legal advice from Robert Rosette^, Richard Verri^ and Luke Christian^ regarding Williams & Cochrane engagement. |
| 30 | 132410 | 132393 | | 132393 | 06/21/17 | | | | | Williams & Cochrane 3.tif | Attached letter providing information for the purpose of obtaining legal advice from Robert Rosette^, Richard Verri^ and Luke Christian^ regarding Williams & Cochrane engagement. |
| 31 | 138981 | 138981 | 138985 | | 06/21/17 | Mason D. Morisset <m.morisset@msaj.com> | Quechan Executive Secretary | | Rosette.docx | | Email rendering legal advice of Mason Morisset^ regarding engagement agreement. |
| 32 | 138985 | 138981 | | 138981 | 06/21/17 | | | | | Rosette.docx | Attached memorandum rendering legal advice of Mason Morisset^ regarding engagement terms. |
| 33 | 30968 | 30968 | 30975 | | 06/21/17 | Quechan Executive Secretary <executivesecretary@quechantribe.com> | Jordan D. Joaquin; Councilman Brown; Lorraine E. White | | Rosette | | Email chain discussing legal advice of Mason Morisset^ regarding engagement agreement. |
| 34 | 30975 | 30968 | | 30968 | 06/21/17 | | | | | Rosette.docx | Attached memorandum rendering legal advice of Mason Morisset^ regarding engagement terms. |
| 35 | 109996 | 109996 | 110003 | | 06/22/17 | Tribal Council Secretary <tribalsecretary@quechantribe.com> | Thane D. Somerville <t.somerville@msaj.com> | | RESOLUTION FOR WILLIAMS COCHRANE R.195.16 | | Email requesting legal advice from Thane Somerville^ regarding draft Tribal resolution approving Rosette. |
| 36 | 110003 | 109996 | | 109996 | 06/22/17 | | | | | RESOLUTION FOR WILLIAMS COCHRANE R.195.16.docx | Attached draft Tribal resolution approving Rosette, providing information for the purpose of obtaining legal advice from Thane Somerville^ regarding terms of same. |
| 37 | 113782 | 113782 | 113787 | | 06/22/17 | Thane D. Somerville <t.somerville@msaj.com> | Tribal Council Secretary | | RE: RESOLUTION FOR WILLIAMS COCHRANE R.195.16 | | Email chain requesting and rendering legal advice of Thane Somerville^ regarding draft Tribal resolution approving Rosette. |
| 38 | 113787 | 113782 | | 113782 | 06/22/17 | | | | | RESOLUTION FOR ROSETTE.docx | Attached draft agreement rendering legal advice of Thane Somerville^ regarding engagement terms. |
| 39 | 28468 | 28468 | 28471 | | 06/22/17 | Thane D. Somerville <t.somerville@msaj.com> | President Keeny Escalanti; Vice President Virgil Smith; Virgil S. Smith; Lorraine E. White; Quechan Councilman Joaquin; Marsha Hill; Willie White; Quechan Executive Secretary; Alexis Summerfield; Regina Escalanti; Virgil S. Smith | | Rosette Agreement | | Email rendering legal advice of Thane Somerville^ regarding draft engagement agreement. |
| 40 | 28471 | 28468 | | 28468 | 06/22/17 | | | | | Rosette Agreement.pdf | Attached letter rendering legal advice of Robert Rosette^ regarding draft engagement agreement. |
| 41 | 52591 | | | | 06/22/17 | Tribal Council Secretary <tribalsecretary@quechantribe.com> | Thane D. Somerville <t.somerville@msaj.com> | | RE: RESOLUTION FOR WILLIAMS COCHRANE R.195.16 | | Email chain requesting and rendering legal advice from Thane Somerville^ regarding draft Tribal resolution approving Rosette. |
| 42 | 135316 | 135316 | 135323 | | 06/23/17 | Richard Verri <rverri@rosettelaw.com> | Quechan Executive Secretary; Luke Christian <lchristian@rosettelaw.com>; Robert Rosette <rosette@rosettelaw.com> | Luke Christian <lchristian@rosettelaw.com>; Robert Rosette <rosette@rosettelaw.com> | Quechan - 2017.06.23 - Draft Letter to Tribal Membership re Compact Counsel RGV REVISED.docx | | Email rendering legal advice and requesting information necessary to render legal advice of Robert Rosette^, Richard Verri^ and Luke Christian^ regarding change of counsel representation. |
| 43 | 135323 | 135316 | | 135316 | 06/23/17 | | | | | Quechan - 2017.06.23 - Draft Letter to Tribal Membership re Compact Counsel RGV REVISED.docx | Attached letter rendering legal advice of Richard Verri^ regarding change of counsel representation. |
| 44 | 140145 | 140145 | 140147;140154; 140159 | | 06/23/17 | Luke Christian <lchristian@rosettelaw.com> | Quechan Executive Secretary; Richard Verri <rverri@rosettelaw.com>; Robert Rosette <rosette@rosettelaw.com> | Richard Verri <rverri@rosettelaw.com>; Robert Rosette <rosette@rosettelaw.com> | Correspondence Regarding Representation | | Email rendering legal advice of Luke Christian^ and requesting information necessary to render legal advice regarding counsel representation correspondence. |
| 45 | 140147 | 140145 | | 140145 | 06/23/17 | | | | | Quechan - 2017.06.23 - Draft Term. Ltr. to WC .docx .docx | Attached draft letter reflecting legal advice of Luke Christian^ regarding counsel representation. |
| 46 | 140154 | 140145 | | 140145 | 06/23/17 | | | | | Quechan - 2017.06.23 - Draft Corr. to J. Dhillon re change of counsel.docx .docx | Attached draft letter reflecting legal advice of Luke Christian^ regarding counsel representation. |
| 47 | 140159 | 140145 | | 140145 | 06/23/17 | | | | | Quechan - 2017.06.23 - Draft Letter to Tribal Membership re Compact Counsel.docx | Attached draft letter reflecting legal advice of Luke Christian^ regarding counsel representation. |
| 48 | 169357 | 169357 | 171030 | | 06/23/17 | Robert Rosette <rosette@rosettelaw.com> | Willie White | | FW: Correspondence Regarding Representation | | Email chain rendering legal advice of Robert Rosette^ and Luke Christian^ and requesting information necessary to render legal advice regarding counsel representation correspondence. |
| 49 | 171030 | 169357 | | 169357 | 06/23/17 | | | | | Quechan - 2017.06.23 - Draft Term. Ltr. to WC .docx (002).docx | Attached draft letter reflecting legal advice of Robert Rosette^ and Luke Christian^ regarding counsel representation. |
| 50 | 69357 | | | | 06/23/17 | Quechan Executive Secretary <executivesecretary@quechantribe.com> | Luke Christian <lchristian@rosettelaw.com> | | RE: Correspondence Regarding Representation | | Email chain rendering legal advice of Luke Christian^ and requesting information necessary to render legal advice regarding counsel representation correspondence. |

Williams & Cochrane LLP v. Rosette et al._17-cv-01436
Case 3:17-cv-01436-RBM-DEB   Document 328-9   Filed 09/17/20   PageID.23025   Page 5 of 15
Quechan Tribe's Privilege Log -- Withheld Documents
March 11, 2020

| # | Document Id | Family ID | Attachment | Parent | Family Date | From | Recipients | CC | Subject | Filename | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 51 | 78453 | | | | 06/23/17 | Luke Christian <lchristian@rosettelaw.com> | Quechan Executive Secretary; Robert Rosette <rosette@rosettelaw.com>; Richard Verri <rverri@rosettelaw.com> | Robert Rosette <rosette@rosettelaw.com>; Richard Verri <rverri@rosettelaw.com> | RE: Correspondence Regarding Representation | | Email chain rendering legal advice of Luke Christian^ and requesting information necessary to render legal advice regarding counsel representation correspondence. |
| 52 | 67483 | | | | 06/23/17 | Quechan Executive Secretary <executivesecretary@quechantribe.com> | Luke Christian <lchristian@rosettelaw.com> | | RE: Correspondence Regarding Representation | | Email chain rendering legal advice of Luke Christian^ and requesting information necessary to render legal advice regarding counsel representation correspondence. |
| 53 | 60770 | | | | 06/23/17 | Quechan Executive Secretary <executivesecretary@quechantribe.com> | Richard Verri <rverri@rosettelaw.com>; Luke Christian <lchristian@rosettelaw.com>; Robert Rosette <rosette@rosettelaw.com> | Luke Christian' <lchristian@rosettelaw.com>; 'Robert Rosette' <rosette@rosettelaw.com> | RE: Quechan - 2017.06.23 - Draft Letter to Tribal Membership re Compact Counsel RGV REVISED.docx | | Email chain rendering legal advice and requesting information necessary to render legal advice of Robert Rosette^, Richard Verri^ and Luke Christian^ regarding change of counsel representation. |
| 54 | 74091 | | | | 06/23/17 | Richard Verri <rverri@rosettelaw.com> | Quechan Executive Secretary; Luke Christian <lchristian@rosettelaw.com>; Robert Rosette <rosette@rosettelaw.com> | Luke Christian <lchristian@rosettelaw.com>; Robert Rosette <rosette@rosettelaw.com> | RE: Quechan - 2017.06.23 - Draft Letter to Tribal Membership re Compact Counsel RGV REVISED.docx | | Email chain rendering legal advice and requesting information necessary to render legal advice of Robert Rosette^, Richard Verri^ and Luke Christian^ regarding change of counsel representation. |
| 55 | 129937 | 129937 | 129941 | | 06/26/17 | Quechan Executive Secretary <executivesecretary@quechantribe.com> | Thane D. Somerville <t.somerville@msaj.com> | | Rosette contract | | Email requesting legal advice from Thane Somerville^ regarding draft engagement agreement. |
| 56 | 129941 | 129937 | | 129937 | 06/26/17 | | | | | Rosette Contract.tif | Attached draft agreement providing information for the purpose of obtaining legal advice from Thane Somerville^ regarding engagement terms. |
| 57 | 136205 | 136205 | 136210; 136211; 136213 | | 06/27/17 | Richard Verri <rverri@rosettelaw.com> | Quechan Executive Secretary; Robert Rosette <rosette@rosettelaw.com>; Leigh Wink <lwink@rosettelaw.com> | Robert Rosette <rosette@rosettelaw.com>; Leigh Wink <lwink@rosettelaw.com> | AZ Compact - Entry Documents | | Email chain rendering legal advice of Richard Verri^ regarding compact negotiations. |
| 58 | 136210 | 136205 | | 136205 | 06/27/17 | | | | | BLANK EXECUTION COPY Agreement to Amend Compact (TON edit 2).docx 2017.06.02.docx | Attached agreement reflecting legal advice of Richard Verri^ regarding compact negotiations. |
| 59 | 136211 | 136205 | | 136205 | 06/27/17 | | | | | FINAL Mission Statement and Ground Rules (2017.01.27) (003).doc1.doc | Attached statement reflecting legal advice of Richard Verri^ regarding compact negotiations. |
| 60 | 136213 | 136205 | | 136205 | 06/27/17 | | | | | 2016.01.27 Gaming Compact Confidentiality Agreement (Final Draft... (002).docx | Attached agreement reflecting legal advice of Richard Verri^ regarding compact negotiations. |
| 61 | 133237 | 133237 | 133239 | | 06/28/17 | Willie White <w.white@quechantribe.com> | Robert Rosette <rosette@rosettelaw.com>; Quechan Executive Secretary <executivesecretary@quechantribe.com> | Quechan Executive Secretary <executivesecretary@quechantribe.com> | W&C Email June 15th 2017 (attached) | | Email providing information for the purpose of obtaining legal advice from Robert Rosette^ regarding Williams & Cochrane correspondence. |
| 62 | 133239 | 133237 | | 133237 | 06/28/17 | | | | | Doc - Jun 28 2017 - 4-31 PM.pdf | Attached email chain, dated June 15, 2017, providing information for the purpose of obtaining legal advice from Robert Rosette^ regarding Williams & Cochrane correspondence. |
| 63 | 136756 | 136756 | 136759 | | 06/30/17 | Robert Rosette <rosette@rosettelaw.com> | Quechan Executive Secretary | | Letter to Cochrane & Williams | | Email rendering legal advice of Robert Rosette^ regarding draft demand letter. |
| 64 | 136759 | 136756 | | 136756 | 06/30/17 | | | | | 2017 06 30 Ltr to Williams Cochrane.doc | Draft letter rendering legal advice of Robert Rosette^ regarding demand for cease and desist. |
| 65 | 115172 | 115172 | 115175 | | 07/20/17 | Christian Cienfuegos <ccienfuegos@rosettelaw.com> | Tribal Council Secretary; Leigh Wink <lwink@rosettelaw.com> | Leigh Wink <lwink@rosettelaw.com> | RE: summary | | Email chain requesting and rendering legal advice of Christian Cienfuegos^ regarding assigned matter updates. |
| 66 | 115175 | 115172 | | 115172 | 07/20/17 | | | | | 2017-07-20 Rosette Legal Update.pdf | Attached memorandum rendering legal advice of Robert Rosette^ regarding assigned matter updates. |
| 67 | 33002 | 33002 | 33003 | | 07/20/17 | Robert Rosette <rosette@rosettelaw.com> | Quechan Executive Secretary; Quechan Vice President Smith; Lorraine E. White; Quechan Councilman Joaquin; Councilman Brown; Marsha Hill; Willie White; Katelin Anderbery <kanderbery@rosettelaw.com>; Jonathon Sanchez <jsanchez@rosettelaw.com>; Saba Bazzazieh <sbazzazieh@rosettelaw.com>; Jay Weiner <jweiner@rosettelaw.com> | Saba Bazzazieh <sbazzazieh@rosettelaw.com>; Jay Weiner <jweiner@rosettelaw.com> | Legal Update As Requested by Tribal Council | | Email chain requesting and rendering legal advice of Robert Rosette^ regarding assigned matter updates. |
| 68 | 33003 | 33002 | | 33002 | 07/20/17 | | | | | 2017-07-20 Rosette Legal Update.pdf | Attached memorandum rendering legal advice of Robert Rosette^ regarding assigned matter updates. |
| 69 | 25710 | | | | 07/21/17 | Robert Rosette <rosette@rosettelaw.com> | Quechan Executive Secretary; Quechan Vice President Smith; Lorraine E. White; Quechan Councilman Joaquin; Councilman Brown; Marsha Hill; Willie White; Tribal Council Secretary; Cecilia Zamora <czamora@rosettelaw.com>; Luke Christian <lchristian@rosettelaw.com> | Cecilia Zamora <czamora@rosettelaw.com>; Luke Christian <lchristian@rosettelaw.com> | Meeting with Joe Dhillon Regarding California Compact . . . | | Email rendering legal advice of Robert Rosette^ regarding compact negotiation meeting. |
| 70 | 34670 | 34670 | 34671 | | 07/23/17 | Robert Rosette <rosette@rosettelaw.com> | Quechan Executive Secretary; Quechan Vice President Smith; Lorraine E. White; Quechan Councilman Joaquin; Councilman Brown; Marsha Hill; Willie White; Tribal Council Secretary; Cecilia Zamora <czamora@rosettelaw.com>; Luke Christian <lchristian@rosettelaw.com> | Cecilia Zamora <czamora@rosettelaw.com>; Luke Christian <lchristian@rosettelaw.com> | California Compact Draft ;California Compact Draft | | Email rendering legal advice of Robert Rosette^ regarding draft Tribal-State Compact. |
| 71 | 34671 | 34670 | | 34670 | 07/23/17 | | | | | 07.18.2017 - Quechan Indian Tribe of Fort Yuma Reservation initial discussion draft Quechan redline - Rosette redlines.docx | Attached draft agreement rendering legal advice of Robert Rosette^ regarding Tribal-State Compact. |
| 72 | 163036 | 163036 | 163040 | | 07/24/17 | Leigh Wink <lwink@rosettelaw.com> | Tribal Council Secretary | | RE: Memorandum re Strategy for Ft. Yuma Health Center | | Email chain rendering legal advice of Saba Bazzazieh^ and discussing legal advice of Robert Rosette^ regarding matter strategy updates, including with respect to California compact negotiations. |

Quechan Tribe's Privilege Log -- Withheld Documents
March 11, 2020

| # | Document Id | Family ID | Attachment | Parent | Family Date | From | Recipients | CC | Subject | Filename | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 73 | 163040 | 163036 | 163042 | 163036 | 07/24/17 | Robert Rosette <rosette@rosettelaw.com> | Tribal Council Secretary.; Leigh Wink <lwink@rosettelaw.com> | Leigh Wink <lwink@rosettelaw.com> | FW: Legal Update As Requested by Tribal Council | | Email chain requesting and rendering legal advice of Robert Rosette^ regarding assigned matter updates, including with respect to California compact negotiations. |
| 74 | 163042 | 163036 | | 163040 | 07/24/17 | | | | | 2017-07-20 Rosette Legal Update.pdf | Attached memorandum rendering legal advice of Robert Rosette^ regarding assigned matter updates, including with respect to California compact negotiations. |
| 75 | 54528 | | | | 07/27/17 | Leigh Wink <lwink@rosettelaw.com> | Tribal Council Secretary; Quechan Executive Secretary | | Meetings re: Tribal-State Compact Negotiations | | Email chain gathering information for the purpose of rendering legal advice of Robert Rosette^ regarding compact negotiation meeting. |
| 76 | 50493 | | | | 07/27/17 | Tribal Council Secretary <tribalsecretary@quechantribe.com> | Leigh Wink <lwink@rosettelaw.com> | | RE: Meetings re: Tribal-State Compact Negotiations | | Email chain gathering information for the purpose of rendering legal advice of Robert Rosette^ regarding compact negotiation meeting. |
| 77 | 61790 | | | | 07/27/17 | Leigh Wink <lwink@rosettelaw.com> | Tribal Council Secretary | | RE: Meetings re: Tribal-State Compact Negotiations | | Email chain gathering information for the purpose of rendering legal advice of Robert Rosette^ regarding compact negotiation meeting. |
| 78 | 54400 | | | | 07/27/17 | Tribal Council Secretary <tribalsecretary@quechantribe.com> | Leigh Wink <lwink@rosettelaw.com> | | RE: Meetings re: Tribal-State Compact Negotiations | | Email chain gathering information for the purpose of rendering legal advice of Robert Rosette^ regarding compact negotiation meeting. |
| 79 | 54893 | | | | 07/27/17 | Leigh Wink <lwink@rosettelaw.com> | Tribal Council Secretary | | RE: Meetings re: Tribal-State Compact Negotiations | | Email chain gathering information for the purpose of rendering legal advice of Robert Rosette^ regarding compact negotiation meeting. |
| 80 | 46259 | | | | 07/27/17 | Tribal Council Secretary <tribalsecretary@quechantribe.com> | Leigh Wink <lwink@rosettelaw.com> | | RE: Meetings re: Tribal-State Compact Negotiations | | Email chain gathering information for the purpose of rendering legal advice of Robert Rosette^ regarding compact negotiation meeting. |
| 81 | 58797 | | | | 07/27/17 | Leigh Wink <lwink@rosettelaw.com> | Tribal Council Secretary; Quechan Executive Secretary | | RE: Meetings re: Tribal-State Compact Negotiations | | Email chain gathering information for the purpose of rendering legal advice of Robert Rosette^ regarding compact negotiation meeting. |
| 82 | 49301 | | | | 07/28/17 | Tribal Council Secretary <tribalsecretary@quechantribe.com> | Leigh Wink <lwink@rosettelaw.com> | | RE: Meetings re: Tribal-State Compact Negotiations | | Email chain gathering information for the purpose of rendering legal advice of Robert Rosette^ regarding compact negotiation meeting. |
| 83 | 57259 | | | | 07/28/17 | Leigh Wink <lwink@rosettelaw.com> | Tribal Council Secretary | | RE: Meetings re: Tribal-State Compact Negotiations | | Email chain gathering information for the purpose of rendering legal advice of Robert Rosette^ regarding compact negotiation meeting. |
| 84 | 32698 | 32698 | 32699 | | 08/02/17 | Robert Rosette <rosette@rosettelaw.com> | Quechan Executive Secretary; Quechan Vice President Smith; Lorraine E. White; Quechan Councilman Joaquin; Councilman Brown; Marsha Hill; Willie White; Tribal Council Secretary; Cecilia Zamora <czamora@rosettelaw.com>; Luke Christian <lchristian@rosettelaw.com> | Cecilia Zamora <czamora@rosettelaw.com>; Luke Christian <lchristian@rosettelaw.com> | California Compact Meeting with Governor Brown's Office | | Email rendering legal advice of Robert Rosette^ and requesting information necessary to render legal advice regarding compact negotiation meeting. |
| 85 | 32699 | | | | 08/02/17 | | | | | 2017 07 31 Quechan Meeting Talking Points .docx | Attached talking points rendering legal advice of Robert Rosette^ regarding compact negotiation meeting. |
| 86 | 27260 | | | | 08/02/17 | Robert Rosette <rosette@rosettelaw.com> | Quechan Executive Secretary; Quechan Vice President Smith; Lorraine E. White; Quechan Councilman Joaquin; Councilman Brown; Marsha Hill; Willie White; Tribal Council Secretary; Cecilia Zamora <czamora@rosettelaw.com>; Luke Christian <lchristian@rosettelaw.com> | Cecilia Zamora <czamora@rosettelaw.com>; Luke Christian <lchristian@rosettelaw.com> | RE: California Compact Meeting with Governor Brown's Office | | Email chain rendering legal advice of Robert Rosette^ and requesting information necessary to render legal advice regarding compact negotiation meeting. |
| 87 | 26541 | | | | 08/02/17 | Quechan Executive Secretary <executivesecretary@quechantribe.com> | Robert Rosette <rosette@rosettelaw.com>; Willie White; Luke Christian <lchristian@rosettelaw.com>; Lorraine E. White; Councilman Brown; Tribal Council Secretary; Marsha Hill; Quechan Vice President Smith; Cecilia Zamora <czamora@rosettelaw.com>; Quechan Councilman Joaquin | w.white@quechantribe.com; Luke Christian <lchristian@rosettelaw.com>; l.white@quechantribe.com; a.brown@quechantribe.com; tribalsecretary@quechantribe.com; m.hill@quechantribe.com; vicepresident@quechantribe.com; Cecilia Zamora <czamora@rosettelaw.com>; j.joaquin@quechantribe.com | RE: California Compact Meeting with Governor Brown's Office | | Email chain rendering legal advice of Robert Rosette^ and requesting information necessary to render legal advice regarding compact negotiation meeting. |
| 88 | 25970 | | | | 08/02/17 | Robert Rosette <rosette@rosettelaw.com> | Quechan Executive Secretary; Willie White; Luke Christian <lchristian@rosettelaw.com>; Lorraine E. White; Councilman Brown; Tribal Council Secretary; Marsha Hill; Quechan Vice President Smith; Cecilia Zamora <czamora@rosettelaw.com>; Quechan Councilman Joaquin | w.white@quechantribe.com; Luke Christian <lchristian@rosettelaw.com>; l.white@quechantribe.com; a.brown@quechantribe.com; tribalsecretary@quechantribe.com; m.hill@quechantribe.com; vicepresident@quechantribe.com; Cecilia Zamora <czamora@rosettelaw.com>; j.joaquin@quechantribe.com | RE: California Compact Meeting with Governor Brown's Office | | Email chain rendering legal advice of Robert Rosette^ and requesting information necessary to render legal advice regarding compact negotiation meeting. |
| 89 | 98432 | 98432 | 98438 | | 08/02/17 | Robert Rosette <rosette@rosettelaw.com> | Quechan Vice President Smith; Luke Christian <lchristian@rosettelaw.com>; Cecilia Zamora <czamora@rosettelaw.com> | Luke Christian <lchristian@rosettelaw.com>; Cecilia Zamora <czamora@rosettelaw.com> | RE: California Compact Meeting with Governor Brown's Office | | Email chain rendering legal advice of Robert Rosette^ and requesting information necessary to render legal advice regarding compact negotiation meeting. |
| 90 | 98438 | 98432 | | 98432 | 08/02/17 | | | | | 2017 07 31 Quechan Meeting Talking Points .docx | Attached talking points rendering legal advice of Robert Rosette^ regarding compact negotiation meeting. |

Case 3:17-cv-01436-RBM-DEB   Document 328-9   Filed 09/17/20   PageID.23027   Page 7 of 15

Williams & Cochrane LLP v. Rosette et al.,  17-cv-01436
Quechan Tribe's Privilege Log -- Withheld Documents
March 11, 2020

| # | Document Id | Family ID | Attachment | Parent | Family Date | From | Recipients | CC | Subject | Filename | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 91 | 43023 | | | | 08/02/17 | Robert Rosette <rosette@rosettelaw.com> | Quechan Vice President Smith | | RE: California Compact Meeting with Governor Brown's Office | | Email chain rendering legal advice of Robert Rosette^ and requesting information necessary to render legal advice regarding compact negotiation meeting. |
| 92 | 75077 | | | | 08/02/17 | Robert Rosette <rosette@rosettelaw.com> | Quechan Executive Secretary | | FW: California Compact Meeting with Governor Brown's Office | | Email chain rendering legal advice of Robert Rosette^ and requesting information necessary to render legal advice regarding compact negotiation meeting. |
| 93 | 32063 | 32063 | 32064 | | 08/03/17 | Cecilia Zamora <czamora@rosettelaw.com> | Robert Rosette <rosette@rosettelaw.com>; Quechan Executive Secretary; Quechan Vice President Smith; Lorraine E. White; Quechan Councilman Joaquin; Councilman Brown; Marsha Hill; Willie White; Tribal Council Secretary; Luke Christian <lchristian@rosettelaw.com> | Luke Christian <lchristian@rosettelaw.com> | Re: California Compact Meeting with Governor Brown's Office | | Email chain rendering legal advice of Robert Rosette^ and requesting information necessary to render legal advice regarding compact negotiation meeting. |
| 94 | 32064 | 32063 | | 32063 | 08/03/17 | | | | | 2017 08 02 Quechan Meeting Talking Points .docx | Attached talking points rendering legal advice of Robert Rosette^ regarding compact negotiation meeting. |
| 95 | 51867 | | | | 08/03/17 | Tribal Council Secretary <tribalsecretary@quechantribe.com> | Cecilia Zamora <czamora@rosettelaw.com> | | RE: California Compact Meeting with Governor Brown's Office | | Email chain rendering legal advice of Robert Rosette^ and requesting legal advice from Cecilia Zamora^ regarding compact negotiation meeting. |
| 96 | 54523 | | | | 08/03/17 | Cecilia Zamora <czamora@rosettelaw.com> | Tribal Council Secretary | | Re: California Compact Meeting with Governor Brown's Office | | Email chain rendering legal advice of Robert Rosette^ and requesting information necessary to render legal advice regarding compact negotiation meeting. |
| 97 | 56622 | | | | 08/03/17 | Cecilia Zamora <czamora@rosettelaw.com> | Tribal Council Secretary; Luke Christian <lchristian@rosettelaw.com>; Robert Rosette <rosette@rosettelaw.com> | Luke Christian <lchristian@rosettelaw.com>; Robert Rosette <rosette@rosettelaw.com> | Quechan Reservation Map and Description | | Email requesting information necessary to render legal advice of Cecilia Zamora^, Robert Rosette^ and Luke Christian^ regarding location and description of Reservation. |
| 98 | 51017 | | | | 08/03/17 | Leigh Wink <lwink@rosettelaw.com> | Tribal Council Secretary | | Tomorrow's Meeting with J. Dhillon | | Email discussing legal advice of Robert Rosette^ regarding compact negotiation meeting. |
| 99 | 55277 | | | | 08/03/17 | Tribal Council Secretary <tribalsecretary@quechantribe.com> | Leigh Wink <lwink@rosettelaw.com> | | RE: Tomorrow's Meeting with J. Dhillon | | Email chain discussing legal advice of Robert Rosette^ regarding compact negotiation meeting. |
| 100 | 55119 | | | | 08/03/17 | Leigh Wink <lwink@rosettelaw.com> | Tribal Council Secretary | | RE: Tomorrow's Meeting with J. Dhillon | | Email chain discussing legal advice of Robert Rosette^ regarding compact negotiation meeting. |
| 101 | 55983 | | | | 08/03/17 | Cecilia Zamora <czamora@rosettelaw.com> | Chase Choate; Tribal Council Secretary; Luke Christian <lchristian@rosettelaw.com>; Robert Rosette <rosette@rosettelaw.com> | tribalsecretary@quechantribe.com; Luke Christian <lchristian@rosettelaw.com>; Robert Rosette <rosette@rosettelaw.com> | Reservation Map and Description | | Email requesting information necessary to render legal advice of Cecilia Zamora^, Robert Rosette^ and Luke Christian^ regarding location and description of Reservation. |
| 102 | 55122 | | | | 08/04/17 | Chase Choate <c.choate@quechantribe.com> | Cecilia Zamora <czamora@rosettelaw.com>; Tribal Council Secretary; Luke Christian <lchristian@rosettelaw.com>; Robert Rosette <rosette@rosettelaw.com> | tribalsecretary@quechantribe.com; Luke Christian <lchristian@rosettelaw.com>; Robert Rosette <rosette@rosettelaw.com> | Re: Reservation Map and Description | | Email chain requesting information necessary to render legal advice of Cecilia Zamora^, Robert Rosette^ and Luke Christian^ regarding location and description of Reservation. |
| 103 | 32235 | 32235 | 32236 | | 08/15/17 | Cecilia Zamora <czamora@rosettelaw.com> | Quechan Executive Secretary; Tribal Council Secretary; Quechan Vice President Smith; Lorraine E. White; Quechan Councilman Joaquin; Councilman Brown; Marsha Hill; Willie White | vicepresident@quechantribe.com; l.white@quechantribe.com; j.joaquin@quechantribe.com; a.brown@quechantribe.com; m.hill@quechantribe.com; w.white@quechantribe.com | Quechan Compact with State of California ;Quechan Compact with State of California | | Email rendering legal advice of Cecilia Zamora^ regarding Tribal-State Compact due diligence. |
| 104 | 32236 | 32235 | | 32235 | 08/15/17 | | | | | 2017.08.14 Memo To President Escalanti Requesting Casino Documents .pdf | Attached memorandum rendering legal advice of Cecilia Zamora^ regarding Tribal-State Compact due diligence. |
| 105 | 67457 | | | | 08/15/17 | Quechan Executive Secretary <executivesecretary@quechantribe.com> | Cecilia Zamora <czamora@rosettelaw.com> | | RE: Quechan Compact with State of California | | Email chain rendering legal advice of Cecilia Zamora^ regarding Tribal-State Compact due diligence. |
| 106 | 76678 | | | | 08/15/17 | Cecilia Zamora <czamora@rosettelaw.com> | Quechan Executive Secretary | | Re: Quechan Compact with State of California | | Email chain rendering legal advice of Cecilia Zamora^ regarding Tribal-State Compact due diligence. |
| 107 | 61007 | | | | 08/15/17 | Quechan Executive Secretary <executivesecretary@quechantribe.com> | Cecilia Zamora <czamora@rosettelaw.com> | | RE: Quechan Compact with State of California | | Email chain rendering legal advice of Cecilia Zamora^ regarding Tribal-State Compact due diligence. |
| 108 | 107246 | 107246 | 107252 | | 08/16/17 | Tribal Council Secretary <tribalsecretary@quechantribe.com> | Cecilia Zamora <czamora@rosettelaw.com>; Luke Christian <lchristian@rosettelaw.com> | lchristian@rosettelaw.com | FW: update | | Email chain providing information for the purpose of obtaining legal advice from Cecilia Zamora^ regarding Tribal ordinances. |
| 109 | 107252 | 107246 | | 107246 | 08/16/17 | | | | | Tribal Relations Ordinance.pdf | Attached ordinance providing information for the purpose of obtaining legal advice from Cecilia Zamora^ regarding Tribal regulations. |
| 110 | 110145 | 110145 | 110147 | | 08/16/17 | Tribal Council Secretary <tribalsecretary@quechantribe.com> | Cecilia Zamora <czamora@rosettelaw.com>; Luke Christian <lchristian@rosettelaw.com> | lchristian@rosettelaw.com | FW: Emailing - R-193-06 Regular 110706 Amended Gaming Compact.pdf | | Email chain providing information for the purpose of obtaining legal advice from Cecilia Zamora^ and Luke Christian^ regarding amended gaming compact. |
| 111 | 110147 | 110145 | | 110145 | 08/16/17 | | | | | R-193-06 Regular 110706 Amended Gaming Compact.pdf | Attached amendment providing information for the purpose of obtaining legal advice from Cecilia Zamora^ and Luke Christian^ regarding gaming compact. |
| 112 | 110783 | 110783 | 110788 | | 08/16/17 | Tribal Council Secretary <tribalsecretary@quechantribe.com> | Cecilia Zamora <czamora@rosettelaw.com> | | Emailing - R-193-06 Regular 110706 Amended Gaming Compact.pdf | | Email providing information for the purpose of obtaining legal advice from Cecilia Zamora^ regarding amended gaming compact. |

Quechan Tribe's Privilege Log -- Withheld Documents
March 11, 2020

| # | Document Id | Family ID | Attachment | Parent | Family Date | From | Recipients | CC | Subject | Filename | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 113 | 110788 | 110783 | | 110783 | 08/16/17 | | | | | R-193-06 Regular 110706 Amended Gaming Compact.pdf | Attached amendment providing information for the purpose of obtaining legal advice from Cecilia Zamora^ regarding gaming compact. |
| 114 | 111040 | 111040 | 111044 | | 08/16/17 | Tribal Council Secretary <tribalsecretary@quechantribe.com> | Cecilia Zamora <czamora@rosettelaw.com>; Luke Christian <lchristian@rosettelaw.com> | lchristian@rosettelaw.com | FW: update | | Email chain providing information for the purpose of obtaining legal advice from Cecilia Zamora^ regarding Tribal ordinances. |
| 115 | 111044 | 111040 | | 111040 | 08/16/17 | | | | | Environmental Policy Ordinance.pdf | Attached ordinance providing information for the purpose of obtaining legal advice from Cecilia Zamora^ regarding Tribal regulations. |
| 116 | 114803 | 114803 | 114808 | | 08/16/17 | Tribal Council Secretary <tribalsecretary@quechantribe.com> | Cecilia Zamora <czamora@rosettelaw.com> | | FW: Emailing - Tribal State Compact Between CA and QIT (b).pdf | | Email chain providing information for the purpose of obtaining legal advice from Cecilia Zamora^ regarding Tribal-State Compact. |
| 117 | 114808 | 114803 | | 114803 | 08/16/17 | | | | | Tribal State Compact Between CA and QIT (b).pdf | Attached draft agreement providing information for the purpose of obtaining legal advice from Cecilia Zamora^ regarding Tribal-State Compact. |
| 118 | 115257 | 115257 | 115271 | | 08/16/17 | Tribal Council Secretary <tribalsecretary@quechantribe.com> | Cecilia Zamora <czamora@rosettelaw.com>; Luke Christian <lchristian@rosettelaw.com> | lchristian@rosettelaw.com | FW: update | | Email chain providing information for the purpose of obtaining legal advice from Cecilia Zamora^ regarding Tribal regulations. |
| 119 | 115271 | 115257 | | 115257 | 08/16/17 | | | | | Third Party Injury Regulation.pdf | Attached regulation providing information for the purpose of obtaining legal advice from Cecilia Zamora^ regarding Tribal gaming ordinances. |
| 120 | 119440 | 119440 | 119442 | | 08/16/17 | Tribal Council Secretary <tribalsecretary@quechantribe.com> | Cecilia Zamora <czamora@rosettelaw.com> | | Emailing - Tribal State Compact Between CA and QIT (b).pdf | | Email providing information for the purpose of obtaining legal advice from Cecilia Zamora^ regarding Tribal-State Compact. |
| 121 | 119442 | 119440 | | 119440 | 08/16/17 | | | | | Tribal State Compact Between CA and QIT (b).pdf | Attached draft agreement providing information for the purpose of obtaining legal advice from Cecilia Zamora^ regarding Tribal-State Compact. |
| 122 | 119719 | 119719 | 119730 | | 08/16/17 | Tribal Council Secretary <tribalsecretary@quechantribe.com> | Cecilia Zamora <czamora@rosettelaw.com>; Luke Christian <lchristian@rosettelaw.com> | lchristian@rosettelaw.com | FW: Emailing - Tribal State Compact Between CA and QIT (b).pdf | | Email chain providing information for the purpose of obtaining legal advice from Cecilia Zamora^ and Luke Christian^ regarding Tribal-State Compact. |
| 123 | 119730 | 119719 | | 119719 | 08/16/17 | | | | | Tribal State Compact Between CA and QIT (b).pdf | Attached draft agreement providing information for the purpose of obtaining legal advice from Cecilia Zamora^ and Luke Christian^ regarding Tribal-State Compact. |
| 124 | 162639 | 162639 | 162643 | | 08/16/17 | System Administrator | Cecilia Zamora <czamora@rosettelaw.com> | | Undeliverable: Emailing - Tribal State Compact Between CA and QIT (b).pdf | | Email providing information for the purpose of obtaining legal advice from Cecilia Zamora^ regarding Tribal-State Compact. |
| 125 | 162643 | 162639 | 162646 | 162639 | 08/16/17 | Tribal Council Secretary <tribalsecretary@quechantribe.com> | Cecilia Zamora <czamora@rosettelaw.com> | | FW: Emailing - Tribal State Compact Between CA and QIT (b).pdf | | Email chain providing information for the purpose of obtaining legal advice from Cecilia Zamora^ regarding Tribal-State Compact. |
| 126 | 162646 | 162639 | | 162643 | 08/16/17 | | | | | Tribal State Compact Between CA and QIT (b).pdf | Attached draft agreement providing information for the purpose of obtaining legal advice from Cecilia Zamora^ regarding Tribal-State Compact. |
| 127 | 162771 | 162771 | 162774 | | 08/16/17 | System Administrator | Cecilia Zamora <czamora@rosettelaw.com>; Luke Christian <lchristian@rosettelaw.com> | lchristian@rosettelaw.com | Undeliverable: Emailing - Tribal State Compact Between CA and QIT (b).pdf | | Email providing information for the purpose of obtaining legal advice from Cecilia Zamora^ and Luke Christian^ regarding Tribal-State Compact. |
| 128 | 162774 | 162771 | 162776 | 162771 | 08/16/17 | Tribal Council Secretary <tribalsecretary@quechantribe.com> | Cecilia Zamora <czamora@rosettelaw.com>; Luke Christian <lchristian@rosettelaw.com> | lchristian@rosettelaw.com | FW: Emailing - Tribal State Compact Between CA and QIT (b).pdf | | Email chain providing information for the purpose of obtaining legal advice from Cecilia Zamora^ and Luke Christian^ regarding Tribal-State Compact. |
| 129 | 162776 | 162771 | | 162774 | 08/16/17 | | | | | Tribal State Compact Between CA and QIT (b).pdf | Attached draft agreement providing information for the purpose of obtaining legal advice from Cecilia Zamora^ and Luke Christian^ regarding Tribal-State Compact. |
| 130 | 163413 | 163413 | 163414 | | 08/16/17 | System Administrator | Cecilia Zamora <czamora@rosettelaw.com> | | Undeliverable: Emailing - Tribal State Compact Between CA and QIT (b).pdf | | Email providing information for the purpose of obtaining legal advice from Cecilia Zamora^ regarding Tribal-State Compact. |
| 131 | 163414 | 163413 | 163415 | 163413 | 08/16/17 | Tribal Council Secretary <tribalsecretary@quechantribe.com> | Cecilia Zamora <czamora@rosettelaw.com> | | Emailing - Tribal State Compact Between CA and QIT (b).pdf | | Email providing information for the purpose of obtaining legal advice from Cecilia Zamora^ regarding Tribal-State Compact. |
| 132 | 163415 | 163413 | | 163414 | 08/16/17 | | | | | Tribal State Compact Between CA and QIT (b).pdf | Attached draft agreement providing information for the purpose of obtaining legal advice from Cecilia Zamora^ regarding Tribal-State Compact. |
| 133 | 253941 | | | | 08/16/17 | Quechan Councilman W.White <w.white@quechantribe.com> | williemwhite@gmail.com | | Fwd: Quechan Compact with State of California | | Email chain rendering legal advice of Cecilia Zamora^ regarding Tribal-State Compact due diligence. |
| 134 | 162529 | 162529 | 162530 | | 08/17/17 | Tribal Council Secretary <tribalsecretary@quechantribe.com> | Cecilia Zamora <czamora@rosettelaw.com>; Luke Christian <lchristian@rosettelaw.com> | lchristian@rosettelaw.com | FW: Tribal State Compact Between CA and QIT (b) | | Email providing information for the purpose of obtaining legal advice from Cecilia Zamora^ and Luke Christian^ regarding Tribal-State Compact. |
| 135 | 162530 | 162529 | | 162529 | 08/17/17 | | | | | Tribal State Compact Between CA and QIT (b).pdf | Attached draft agreement providing information for the purpose of obtaining legal advice from Cecilia Zamora^ and Luke Christian^ regarding Tribal-State Compact. |
| 136 | 162767 | 162767 | 162769 | | 08/17/17 | Tribal Council Secretary <tribalsecretary@quechantribe.com> | czamora@rosettelaw.com <czamora@rosettelaw.com>; lchristian@rosettelaw.com <lchristian@rosettelaw.com>; Tribal Council Secretary | lchristian@rosettelaw.com' <lchristian@rosettelaw.com>; tribalsecretary@quechantribe.com | Tribal State Compact Between CA and QIT (b) | | Email providing information for the purpose of obtaining legal advice from Cecilia Zamora^ and Luke Christian^ regarding Tribal-State Compact. |
| 137 | 162769 | 162767 | | 162767 | 08/17/17 | | | | | Tribal State Compact Between CA and QIT (b).pdf | Attached draft agreement providing information for the purpose of obtaining legal advice from Cecilia Zamora^ and Luke Christian^ regarding Tribal-State Compact. |

Case 3:17-cv-01436-RBM-DEB   Document 328-9   Filed 09/17/20   PageID.23029   Page 9 of 15

Williams & Cochrane LLP v. Rosette et al.  17-cv-01436
Quechan Tribe's Privilege Log -- Withheld Documents
March 11, 2020

| # | Document Id | Family ID | Attachment | Parent | Family Date | From | Recipients | CC | Subject | Filename | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 138 | 47157 | | | | 08/17/17 | Megan Montague <MeganM@playqcr.com> | Tribal Council Secretary | | FW: Tribal-State of California Compact | | Email chain rendering legal advice of Cecilia Zamora^ and requesting information necessary to render legal advice regarding Tribal regulations and ordinances. |
| 139 | 52978 | | | | 08/17/17 | Cecilia Zamora <czamora@rosettelaw.com> | Tribal Council Secretary | | Re: Tribal State Compact Between CA and QIT (b) | | Email chain providing information for the purpose of obtaining legal advice from Cecilia Zamora^ and Luke Christian^ regarding Tribal-State Compact. |
| 140 | 50171 | | | | 08/17/17 | Tribal Council Secretary <tribalsecretary@quechantribe.com> | Cecilia Zamora <czamora@rosettelaw.com> | | RE: Tribal State Compact Between CA and QIT (b) | | Email chain providing information for the purpose of obtaining legal advice from Cecilia Zamora^ and Luke Christian^ regarding Tribal-State Compact. |
| 141 | 106387 | 106387 | 106392 | | 08/18/17 | Cecilia Zamora <czamora@rosettelaw.com> | Tribal Council Secretary | | Re: Tribal-State of California Compact | | Email chain rendering legal advice of Cecilia Zamora^ and providing information for the purpose of obtaining legal advice regarding Tribal resolutions. |
| 142 | 106392 | 106387 | | 106387 | 08/18/17 | | | | | Resolution Approving Tribal-California State Compact-DRAFT FINAL.docx | Attached draft resolution rendering legal advice of Cecilia Zamora^ regarding Tribal-State compact. |
| 143 | 49781 | | | | 08/18/17 | Cecilia Zamora <czamora@rosettelaw.com> | Tribal Council Secretary | | Tribal-State of California Compact | | Email rendering legal advice of Cecilia Zamora^ and requesting information necessary to render legal advice regarding Tribal resolutions. |
| 144 | 50227 | | | | 08/18/17 | Tribal Council Secretary <tribalsecretary@quechantribe.com> | Esteban Gomez | | FW: Tribal-State of California Compact | | Email chain rendering legal advice of Cecilia Zamora^ and requesting information necessary to render legal advice regarding Tribal resolutions. |
| 145 | 51176 | | | | 08/18/17 | Cecilia Zamora <czamora@rosettelaw.com> | Tribal Council Secretary | | Re: Tribal-State of California Compact | | Email chain rendering legal advice of Cecilia Zamora^ and providing information for the purpose of obtaining legal advice regarding Tribal resolutions. |
| 146 | 46439 | | | | 08/18/17 | Tribal Council Secretary <tribalsecretary@quechantribe.com> | Cecilia Zamora <czamora@rosettelaw.com> | | RE: Tribal-State of California Compact | | Email chain rendering legal advice of Cecilia Zamora^ and requesting information necessary to render legal advice regarding Tribal resolutions. |
| 147 | 47219 | | | | 08/18/17 | Cecilia Zamora <czamora@rosettelaw.com> | Tribal Council Secretary; Luke Christian <lchristian@rosettelaw.com>; Robert Rosette <rosette@rosettelaw.com> | Luke Christian <lchristian@rosettelaw.com>; Robert Rosette <rosette@rosettelaw.com> | Re: Resolution Approving Tribal-California State Compact-DRAFT FINAL | | Email chain providing information for the purpose of obtaining legal advice from Cecilia Zamora^ regarding draft Tribal-State Compact. |
| 148 | 27356 | | | | 08/21/17 | Luke Christian <lchristian@rosettelaw.com> | Quechan Executive Secretary; Quechan Vice President; Lorraine E. White; Quechan Councilman Joaquin; Councilman Brown; Marsha Hill; Willie White; Tribal Council Secretary; Robert Rosette <rosette@rosettelaw.com>; Cecilia Zamora <czamora@rosettelaw.com> | Robert Rosette <rosette@rosettelaw.com>; Cecilia Zamora <czamora@rosettelaw.com> | Compact Negotiations/Settlement with State | | Email rendering legal advice of Luke Christian^ and requesting information necessary to render legal advice regarding compact negotiation terms. |
| 149 | 50733 | | | | 08/22/17 | Cecilia Zamora <czamora@rosettelaw.com> | Tribal Council Secretary | | Re: Employee Earnings Withholdings | | Email chain rendering legal advice of Cecilia Zamora^ and requesting information necessary to render legal advice regarding compact provision pertaining to employee earnings withholding. |
| 150 | 26942 | | | | 08/22/17 | Tribal Council Secretary <tribalsecretary@quechantribe.com> | Councilman Brown; Lorraine E. White; Quechan Councilman Joaquin; Virgil S. Smith; Marsha Hill; Willie White; Quechan Executive Secretary | | FW: Employee Earnings Withholdings ;FW: Employee Earnings Withholdings | | Email chain rendering legal advice of Cecilia Zamora^ and requesting information necessary to render legal advice regarding compact provision pertaining to employee earnings withholding. |
| 151 | 27162 | | | | 08/22/17 | Councilman Brown <a.brown@quechantribe.com> | Tribal Council Secretary; Lorraine E. White; Quechan Councilman Joaquin; Virgil S. Smith; Marsha Hill; Willie White; Quechan Executive Secretary; Lorraine E. White; Quechan Councilman Joaquin; Virgil S. Smith; Marsha Hill; Willie White; Quechan Executive Secretary; Tribal Council Secretary | | RE: Employee Earnings Withholdings ;RE: Employee Earnings Withholdings | | Email chain rendering legal advice of Cecilia Zamora^ and providing information for the purpose of obtaining legal advice regarding compact provision pertaining to employee earnings withholding. |
| 152 | 25390 | | | | 08/23/17 | Luke Christian <lchristian@rosettelaw.com> | Quechan Executive Secretary; Quechan Vice President Smith; Lorraine E. White; Quechan Councilman Joaquin; Councilman Brown; Marsha Hill; Willie White; Tribal Council Secretary; Quechan President; Robert Rosette <rosette@rosettelaw.com>; Cecilia Zamora <czamora@rosettelaw.com> | Robert Rosette <rosette@rosettelaw.com>; Cecilia Zamora <czamora@rosettelaw.com> | Explanation of Compact Settlement Offer | | Email rendering legal advice of Luke Christian^ regarding compact settlement offer terms. |
| 153 | 26212 | | | | 08/23/17 | Phil Simons <PSimons@playqcr.com> | President Keeny Escalanti; Quechan Vice President; Quechan Councilman Joaquin; Marsha Hill; Council Men Brown; Willie White; Lorraine E. White; Charles Montague; Charles Montague <cmontague@playqcr.com> | | FW: Quechan - Loan Documents (attorney client privileged) | | Email chain requesting and rendering legal advice of Thane Somerville^ regarding updated credit agreement and ongoing compact negotiations. |
| 154 | 47919 | | | | 08/23/17 | Cecilia Zamora <czamora@rosettelaw.com> | Tribal Council Secretary | | Re: Employee Earnings Withholdings | | Email chain rendering legal advice of Cecilia Zamora^ and requesting information necessary to render legal advice regarding compact provision pertaining to employee earnings withholding. |
| 155 | 81534 | | | | 08/23/17 | Cecilia Zamora <czamora@rosettelaw.com> | Quechan Executive Secretary | | FW: Employee Earnings Withholdings | | Email chain rendering legal advice of Cecilia Zamora^ and requesting information necessary to render legal advice regarding compact provision pertaining to employee earnings withholding. |
| 156 | 40224 | | | | 08/23/17 | Quechan Vice President <vicepresident@quechantribe.com> | QIT HR Director; Tribal Council Secretary; Quechan Executive Secretary | tribalsecretary@quechantribe.com; executivesecretary@quechantribe.com | FW: Employee Earnings Withholdings | | Email chain rendering legal advice of Cecilia Zamora^ and requesting information necessary to render legal advice regarding compact provision pertaining to employee earnings withholding. |

Case 3:17-cv-01436-RBM-DEB   Document 328-9   Filed 09/17/20   PageID.23030   Page 10 of 15

Williams & Cochrane LLP v. Rosette et al., 17-cv-01436
Quechan Tribe's Privilege Log -- Withheld Documents
March 15, 2020

| # | Document Id | Family ID | Attachment | Parent | Family Date | From | Recipients | CC | Subject | Filename | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 157 | 64711 | | | | 08/23/17 | Quechan Executive Secretary <executivesecretary@quechantribe.com> | Cecilia Zamora <czamora@rosettelaw.com> | | RE: Employee Earnings Withholdings | | Email chain rendering legal advice of Cecilia Zamora^ and requesting information necessary to render legal advice regarding compact provision pertaining to employee earnings withholding. |
| 158 | 31381 | 31381 | 31383 | | 08/23/17 | Robert Rosette <rosette@rosettelaw.com> | Quechan Executive Secretary; Quechan Vice President Smith; Lorraine E. White; Quechan Councilman Joaquin; Councilman Brown; Marsha Hill; Willie White; Tribal Council Secretary; Brett Stavin <bstavin@rosettelaw.com>; Saba Bazzazieh <sbazzazieh@rosettelaw.com> | Brett Stavin <bstavin@rosettelaw.com>; Saba Bazzazieh <sbazzazieh@rosettelaw.com> | Quechan - Williams & Cochrane v. Quechan, Rosette et al | | Email rendering legal advice of Robert Rosette^ regarding Williams & Cochrane civil litigation. |
| 159 | 31383 | 31381 | | 31381 | 08/23/17 | | | | | Williams Cochrane v Quechan et al Civil Docket.pdf | Attached docket reflecting legal advice of Robert Rosette^ regarding Williams & Cochrane civil litigation. |
| 160 | 43643 | | | | 08/23/17 | QIT HR Director <a.espino@quechantribe> | Quechan Vice President; Tribal Council Secretary; Quechan Executive Secretary; Quechan Tribal Administrator; Patricia Barton | tribalsecretary@quechantribe.com; executivesecretary@quechantribe.com; 'Quechan Tribal Administrator' <v.smith@quechantribe.com>; p.barton@quechantribe.com | RE: Employee Earnings Withholdings | | Email chain rendering legal advice of Cecilia Zamora^ and providing information for the purpose of obtaining legal advice regarding compact provision pertaining to employee earnings withholding. |
| 161 | 46333 | | | | 08/23/17 | Cecilia Zamora <czamora@rosettelaw.com> | Quechan Executive Secretary; Tribal Council Secretary | Tribal Council Secretary <tribalsecretary@quechantribe.com> | Re: Employee Earnings Withholdings | | Email chain rendering legal advice of Cecilia Zamora^ and requesting information necessary to render legal advice regarding compact provision pertaining to employee earnings withholding. |
| 162 | 107166 | 107166 | 107171 | | 08/24/17 | Cecilia Zamora <czamora@rosettelaw.com> | Quechan Executive Secretary; Tribal Council Secretary | Tribal Council Secretary <tribalsecretary@quechantribe.com> | Authorizing Resolution | | Email rendering legal advice of Cecilia Zamora^ and requesting information necessary to render legal advice regarding draft Council resolution authorizing CA gaming compact. |
| 163 | 107171 | 107166 | | 107166 | 08/24/17 | | | | | 2017.08.24 Resolution Approving Tribal-California State Compact- DRAFT CGZ EDITS.docx | Attached draft resolution rendering legal advice of Cecilia Zamora^ regarding Tribal-State Compact. |
| 164 | 124641 | 124641 | 124646 | | 08/24/17 | Quechan Executive Secretary <executivesecretary@quechantribe.com> | Cecilia Zamora <czamora@rosettelaw.com> | | RE: Employee Earnings Withholdings | | Email chain rendering legal advice of Cecilia Zamora^ and providing information for the purpose of obtaining legal advice regarding employee earnings withholding. |
| 165 | 124646 | 124641 | | 124641 | 08/24/17 | QIT HR Director <a.espino@quechantribe> | Quechan Vice President; Tribal Council Secretary; Quechan Executive Secretary; Quechan Tribal Administrator; Patricia Barton | tribalsecretary@quechantribe.com; executivesecretary@quechantribe.com; 'Quechan Tribal Administrator' <v.smith@quechantribe.com>; p.barton@quechantribe.com | RE: Employee Earnings Withholdings | | Email chain rendering legal advice of Cecilia Zamora^ and providing information for the purpose of obtaining legal advice regarding employee earnings withholding. |
| 166 | 60047 | | | | 08/24/17 | Quechan Executive Secretary <executivesecretary@quechantribe.com> | Cecilia Zamora <czamora@rosettelaw.com> | | RE: Employee Earnings Withholdings | | Email chain rendering legal advice of Cecilia Zamora^ and requesting information necessary to render legal advice regarding compact provision pertaining to employee earnings withholding. |
| 167 | 65626 | | | | 08/24/17 | Quechan Executive Secretary <executivesecretary@quechantribe.com> | Cecilia Zamora <czamora@rosettelaw.com> | | RE: Authorizing Resolution | | Email chain rendering legal advice of Cecilia Zamora^ and requesting information necessary to render legal advice regarding draft Council resolution authorizing CA gaming compact. |
| 168 | 77141 | | | | 08/24/17 | Cecilia Zamora <czamora@rosettelaw.com> | Quechan Executive Secretary | | Re: Authorizing Resolution | | Email chain rendering legal advice of Cecilia Zamora^ and requesting information necessary to render legal advice regarding draft Council resolution authorizing CA gaming compact. |
| 169 | 68166 | | | | 08/24/17 | Quechan Executive Secretary <executivesecretary@quechantribe.com> | Cecilia Zamora <czamora@rosettelaw.com> | | RE: Authorizing Resolution | | Email chain rendering legal advice of Cecilia Zamora^ and requesting information necessary to render legal advice regarding draft Council resolution authorizing CA gaming compact. |
| 170 | 53390 | | | | 08/25/17 | Cecilia Zamora <czamora@rosettelaw.com> | Tribal Council Secretary | | Re: Authorizing Resolution | | Email chain rendering legal advice of Cecilia Zamora^ and requesting information necessary to render legal advice regarding draft Council resolution authorizing CA gaming compact. |
| 171 | 112213 | 112213 | 112219 | | 08/28/17 | Tribal Council Secretary <tribalsecretary@quechantribe.com> | Cecilia Zamora <czamora@rosettelaw.com> | | FW: | | Email chain providing information for the purpose of obtaining legal advice from Cecilia Zamora^ regarding Tribal-State Compact. |
| 172 | 112219 | 112213 | | 112213 | 08/28/17 | | | | | 20170828085756331.jpg | Attached draft agreement providing information for the purpose of obtaining legal advice from Cecilia Zamora^ regarding Tribal-State Compact. |
| 173 | 53319 | | | | 08/28/17 | Cecilia Zamora <czamora@rosettelaw.com> | Tribal Council Secretary | | Re: | | Email chain rendering legal advice of Cecilia Zamora^ regarding compact agreement. |
| 174 | 78844 | | | | 08/28/17 | Tribal Council Secretary <tribalsecretary@quechantribe.com> | Cecilia Zamora <czamora@rosettelaw.com> | | RE: | | Email chain rendering legal advice of Cecilia Zamora^ regarding Tribal-State Compact due diligence. |
| 175 | 26151 | | | | 08/29/17 | Cecilia Zamora <czamora@rosettelaw.com> | Quechan Vice President Smith; Lorraine E. White; Quechan Councilman Joaquin; Councilman Brown; Marsha Hill; Willie White; Tribal Council Secretary; Quechan Executive Secretary; Quechan President; Robert Rosette <rosette@rosettelaw.com>; Luke Christian <lchristian@rosettelaw.com> | Robert Rosette <rosette@rosettelaw.com>; Luke Christian <lchristian@rosettelaw.com> | Compact Update ;Compact Update | | Email rendering legal advice of Cecilia Zamora^ regarding SB 6 status updates. |
| 176 | 27150 | | | | 08/29/17 | Tribal Council Secretary <tribalsecretary@quechantribe.com> | Councilman Brown; Marsha Hill; Lorraine E. White; Quechan Councilman Joaquin; Willie White; Virgil S. Smith | | FW: Compact Update ;FW: Compact Update | | Email chain rendering legal advice of Cecilia Zamora^ regarding SB 6 status updates. |

Case 3:17-cv-01436-RBM-DEB   Document 328-9   Filed 09/17/20   PageID.23031   Page 11 of 15

Williams & Cochrane LLP v. Rosette, et al., 17-cv-01436
Quechan Tribe's Privilege Log -- Withheld Documents
March 15, 2020

| # | Document Id | Family ID | Attachment | Parent | Family Date | From | Recipients | CC | Subject | Filename | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 177 | 52513 | | | | 08/29/17 | Tribal Council Secretary <tribalsecretary@quechantribe.com> | Councilman Brown; Marsha Hill; Lorraine E. White; Quechan Councilman Joaquin; Willie White; Virgil S. Smith | | FW: Compact Update | | Email chain rendering legal advice of Cecilia Zamora^ regarding SB 6 status updates. |
| 178 | 33272 | 33272 | 33273 | | 08/31/17 | Cecilia Zamora <czamora@rosettelaw.com> | Quechan Vice President Smith; Lorraine E. White; Quechan Councilman Joaquin; Councilman Brown; Marsha Hill; Willie White; Tribal Council Secretary; Quechan Executive Secretary; Quechan President; Luke Christian <lchristian@rosettelaw.com> | Luke Christian <lchristian@rosettelaw.com> | Draft Press Release on Tribal-State Compact | | Email rendering legal advice of Cecilia Zamora^ regarding draft press release. |
| 179 | 33273 | 33272 | | 33272 | 08/31/17 | | | | | 2017 08 31 Quechan Compact Press Release FINAL.docx | Attached draft press release rendering legal advice of Cecilia Zamora^ and Robert Rosette^ regarding Tribal-State Gaming Compact. |
| 180 | 48051 | | | | 09/01/17 | Tribal Council Secretary <tribalsecretary@quechantribe.com> | Cecilia Zamora <czamora@rosettelaw.com> | | RE: Draft Press Release on Tribal-State Compact | | Email chain rendering legal advice of Cecilia Zamora^ regarding draft press release. |
| 181 | 52807 | | | | 09/01/17 | Tribal Council Secretary <tribalsecretary@quechantribe.com> | Cecilia Zamora <czamora@rosettelaw.com> | | RE: Draft Press Release on Tribal-State Compact | | Email chain requesting and rendering legal advice of Cecilia Zamora^ regarding draft press release. |
| 182 | 52248 | | | | 09/01/17 | Cecilia Zamora <czamora@rosettelaw.com> | Tribal Council Secretary | | Re: Draft Press Release on Tribal-State Compact | | Email chain requesting and rendering legal advice of Cecilia Zamora^ regarding draft press release. |
| 183 | 55580 | | | | 09/01/17 | Tribal Council Secretary <tribalsecretary@quechantribe.com> | Cecilia Zamora <czamora@rosettelaw.com> | | RE: Draft Press Release on Tribal-State Compact | | Email chain requesting and rendering legal advice of Cecilia Zamora^ regarding draft press release. |
| 184 | 26583 | | | | 09/05/17 | Cecilia Zamora <czamora@rosettelaw.com> | Quechan Vice President Smith; Lorraine E. White; Quechan Councilman Joaquin; Councilman Brown; Marsha Hill; Willie White; Tribal Council Secretary; Quechan Executive Secretary; Quechan President; Robert Rosette <rosette@rosettelaw.com>; Luke Christian <lchristian@rosettelaw.com> | Robert Rosette <rosette@rosettelaw.com>; Luke Christian <lchristian@rosettelaw.com> | Status of Press Release Announcing Execution of Tribal-State Gaming Compact | | Email rendering legal advice of Cecilia Zamora^ regarding Tribal-State Compact press release. |
| 185 | 33103 | 33103 | 33104 | | 09/06/17 | Cecilia Zamora <czamora@rosettelaw.com> | Quechan Vice President Smith; Lorraine E. White; Quechan Councilman Joaquin; Councilman Brown; Marsha Hill; Willie White; Robert Rosette <rosette@rosettelaw.com>; Tribal Council Secretary; Quechan Executive Secretary | Robert Rosette <rosette@rosettelaw.com>; Tribal Council Secretary <tribalsecretary@quechantribe.com>; Quechan Executive Secretary <executivesecretary@quechantribe.com> | Legislative Process for Compact Ratification;Legislative Process for Compact Ratification | | Email rendering legal advice of Cecilia Zamora^ regarding compact ratification process. |
| 186 | 33104 | 33103 | | 33103 | 09/06/17 | | | | | 2017.09.06 Quechan Compact Legislative Process - FINAL.pdf | Attached memorandum rendering legal advice of Cecilia Zamora^ regarding compact ratification process. |
| 187 | 44928 | | | | 09/06/17 | Cecilia Zamora <czamora@rosettelaw.com> | Tribal Council Secretary | | Re: Dinner or lunch | | Email chain requesting information necessary to render legal advice of Cecilia Zamora^ regarding California legislature hearing preparation. |
| 188 | 54352 | | | | 09/08/17 | Tribal Council Secretary <tribalsecretary@quechantribe.com> | Cecilia Zamora <czamora@rosettelaw.com> | | RE: Dinner or lunch | | Email chain requesting information necessary to render legal advice of Cecilia Zamora^ regarding California legislature hearing preparation. |
| 189 | 47857 | | | | 09/08/17 | Cecilia Zamora <czamora@rosettelaw.com> | Tribal Council Secretary | | Re: Dinner or lunch | | Email chain requesting and providing information necessary to render legal advice of Cecilia Zamora^ regarding California legislature hearing preparation. |
| 190 | 28173 | | | | 09/09/17 | Cecilia Zamora <czamora@rosettelaw.com> | Quechan Vice President Smith; Lorraine E. White; Quechan Councilman Joaquin; Councilman Brown; Marsha Hill; Willie White; Tribal Council Secretary; Quechan Executive Secretary; Robert Rosette <rosette@rosettelaw.com> | Tribal Council Secretary <tribalsecretary@quechantribe.com>; executivesecretary@quechantribe.com; Robert Rosette <rosette@rosettelaw.com> | Meeting with Legislators Regarding SB 6;Meeting with Legislators Regarding SB 6 | | Email rendering legal advice of Robert Rosette^ regarding SB6 meeting. |
| 191 | 107462 | 107462 | 107463;107464 | | 09/12/17 | Cecilia Zamora <czamora@rosettelaw.com> | Willie White; Marsha Hill; Tribal Council Secretary; Robert Rosette <rosette@rosettelaw.com> | Robert Rosette <rosette@rosettelaw.com> | GO Committee Hearings Itinerary;GO Committee Hearings Itinerary | | Email rendering legal advice of Cecilia Zamora^ regarding California legislature hearing preparation. |
| 192 | 107463 | 107462 | | 107462 | 09/12/17 | | | | | A G E N D A_Q.pdf | Attached agenda reflecting legal advice of Cecilia Zamora^ regarding California legislature hearing schedule. |
| 193 | 107464 | 107462 | | 107462 | 09/12/17 | | | | | Talking Points Legislature.docx | Attached draft communication reflecting legal advice of Cecilia Zamora^ regarding California legislature hearing talking points. |
| 194 | 26339 | | | | 09/15/17 | Cecilia Zamora <czamora@rosettelaw.com> | Quechan Vice President Smith; Lorraine E. White; Quechan Councilman Joaquin; Councilman Brown; Marsha Hill; Willie White; Tribal Council Secretary; Quechan Executive Secretary; Robert Rosette <rosette@rosettelaw.com> | Tribal Council Secretary <tribalsecretary@quechantribe.com>; executivesecretary@quechantribe.com; Robert Rosette <rosette@rosettelaw.com> | SB 6 Passes Assembly ;SB 6 Passes Assembly | | Email rendering legal advice of Cecilia Zamora^ regarding SB 6 status updates. |
| 195 | 43948 | | | | 09/15/17 | Quechan Councilman W.White <w.white@quechantribe.com> | Cecilia Zamora <czamora@rosettelaw.com>; Loraine White; Quechan Vice President Smith; Councilman Brown; Tribal Council Secretary; Quechan Executive Secretary; Marsha Hill; Robert Rosette <rosette@rosettelaw.com> | Jordan Joaquin <j.joaquin@quechantribe.com>; Loraine White <l.white@quechantribe.com>; vicepresident@quechantribe.com; a.brown@quechantribe.com; Tribal Council Secretary <tribalsecretary@quechantribe.com>; executivesecretary@quechantribe.com; m.hill@quechantribe.com; Robert Rosette <rosette@rosettelaw.com> | Re: SB 6 Passes Assembly | | Email chain rendering legal advice of Cecilia Zamora^ regarding SB 6 status updates. |

Quechan Tribe's Privilege Log -- Withheld Documents
March 11, 2020

| # | Document Id | Family ID | Attachment | Parent | Family Date | From | Recipients | CC | Subject | Filename | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 196 | 26719 | | | | 09/18/17 | Cecilia Zamora <czamora@rosettelaw.com> | Quechan Vice President Smith; Lorraine E. White; Quechan Councilman Joaquin; Councilman Brown; Marsha Hill; Willie White; Tribal Council Secretary; Quechan Executive Secretary; Robert Rosette <rosette@rosettelaw.com> | Tribal Council Secretary <tribalsecretary@quechantribe.com>; executivesecretary@quechantribe.com; Robert Rosette <rosette@rosettelaw.com> | Re: SB 6 Passes Assembly ;Re: SB 6 Passes Assembly | | Email chain rendering legal advice of Cecilia Zamora^ regarding SB 6 status updates. |
| 197 | 106479 | 106479 | 106482 | | 09/19/17 | Saba Bazzazieh <sbazzazieh@rosettelaw.com> | Quechan Executive Secretary; Quechan Tribal Secretary | | Call with Senate Committee Staff | | Email rendering legal advice of Saba Bazzazieh^ regarding draft congressional testimony. |
| 198 | 106482 | 106479 | | 106479 | 09/19/17 | | | | | 2017 09 18 Outline for President Escalanti.pdf | Attached draft outline reflecting legal advice of Saba Bazzazieh^ regarding congressional testimony. |
| 199 | 115225 | 115225 | 115233 | | 09/20/17 | Tribal Council Secretary <tribalsecretary@quechantribe.com> | Councilman Brown; Marsha Hill; Willie White; Lorraine E. White; Quechan Councilman Joaquin; Virgil S. Smith | | FW: Call with Senate Committee Staff | | Email chain requesting and rendering legal advice of Saba Bazzazieh^ regarding draft congressional testimony. |
| 200 | 115233 | 115225 | | 115225 | 09/20/17 | | | | | 2017 09 18 Outline for President Escalanti.pdf | Attached draft outline reflecting legal advice of Saba Bazzazieh^ regarding congressional testimony. |
| 201 | 34654 | 34654 | 34655 | | 09/20/17 | Tribal Council Secretary <tribalsecretary@quechantribe.com> | Councilman Brown; Marsha Hill; Willie White; Lorraine E. White; Quechan Councilman Joaquin; Virgil S. Smith | | FW: Call with Senate Committee Staff | | Email chain requesting and rendering legal advice of Saba Bazzazieh^ regarding draft congressional testimony. |
| 202 | 34655 | 34654 | | 34654 | 09/20/17 | | | | | 2017 09 18 Outline for President Escalanti.pdf | Attached draft outline reflecting legal advice of Saba Bazzazieh^ regarding congressional testimony. |
| 203 | 165998 | 165998 | 167085 | | 09/28/17 | Saba Bazzazieh <sbazzazieh@rosettelaw.com> | Willie White | | Draft Congressional Testimony | | Email rendering legal advice of Saba Bazzazieh^ regarding draft congressional testimony. |
| 204 | 167085 | 165998 | | 165998 | 09/28/17 | | | | | 2017 09 28 Written Testimony of President Escalanti.doc | Attached draft testimony reflecting legal advice of Saba Bazzazieh^ regarding congressional hearing concerning Indian gaming. |
| 205 | 31948 | 31948 | 31950 | | 09/28/17 | Saba Bazzazieh <sbazzazieh@rosettelaw.com> | Quechan Executive Secretary; Quechan Vice President Smith; Lorraine E. White; Quechan Councilman Joaquin; Councilman Brown; Marsha Hill; Willie White; Quechan Tribal Secretary; Quechan Executive Secretary; Robert Rosette <rosette@rosettelaw.com>; Cecilia Zamora <czamora@rosettelaw.com>; Quechan Tribal Secretary | Quechan Tribal Secretary' <tribalsecretary@quechantribe.com>; Quechan Executive Secretary <executivesecretary@quechantribe.com>; Robert Rosette <rosette@rosettelaw.com>; Cecilia Zamora <czamora@rosettelaw.com>; Quechan Tribal Secretary <tribalsecretary@quechantribe.com> | RE: Senate Committee on Indian Affairs - Invitation to Testify - October 4, 2017 | | Email chain rendering legal advice of Saba Bazzazieh^ regarding draft congressional testimony. |
| 206 | 31950 | 31948 | | 31948 | 09/28/17 | | | | | 2017 09 28 Written Testimony of President Escalanti (FINAL).doc | Attached draft testimony reflecting legal advice of Saba Bazzazieh^ regarding congressional hearing concerning Indian gaming. |
| 207 | 33436 | 33436 | 33438 | | 09/29/17 | Willie White <w.white@quechantribe.com> | Saba Bazzazieh <sbazzazieh@rosettelaw.com>; Quechan Executive Secretary; Quechan Vice President Smith; Lorraine E. White; Quechan Councilman Joaquin; Councilman Brown; Marsha Hill; Quechan Tribal Secretary; Robert Rosette <rosette@rosettelaw.com>; Cecilia Zamora <czamora@rosettelaw.com> | Quechan Tribal Secretary' <tribalsecretary@quechantribe.com>; Robert Rosette <rosette@rosettelaw.com>; Cecilia Zamora <czamora@rosettelaw.com> | Re: Senate Committee on Indian Affairs - Invitation to Testify - October 4, 2017 | | Email chain rendering legal advice of Saba Bazzazieh^ regarding draft congressional testimony. |
| 208 | 33438 | 33436 | | 33436 | 09/29/17 | | | | | 2017 09 28 Written Testimony of President Escalanti (v2)(redline).doc | Attached draft testimony reflecting legal advice of Saba Bazzazieh^ regarding congressional hearing concerning Indian gaming. |
| 209 | 26221 | | | | 10/03/17 | Cecilia Zamora <czamora@rosettelaw.com> | Quechan Vice President Smith; Lorraine E. White; Quechan Councilman Joaquin; Councilman Brown; Marsha Hill; Willie White; Quechan Executive Secretary; Tribal Council Secretary; Robert Rosette <rosette@rosettelaw.com> | | Governor Brown Signs SB 6 | | Email chain rendering legal advice of Cecilia Zamora^ regarding SB 6 status updates. |
| 210 | 26662 | | | | 10/12/17 | Cecilia Zamora <czamora@rosettelaw.com> | Quechan Vice President Smith; Lorraine E. White; Quechan Councilman Joaquin; Councilman Brown; Marsha Hill; Willie White; Quechan Executive Secretary; Tribal Council Secretary; Robert Rosette <rosette@rosettelaw.com> | | Compact Arrives at BIA ;Compact Arrives at BIA | | Email chain rendering legal advice of Cecilia Zamora^ regarding SB 6 status updates. |
| 211 | 26591 | | | | 10/23/17 | Cecilia Zamora <czamora@rosettelaw.com> | Quechan Executive Secretary; Quechan Vice President Smith; Lorraine E. White; Quechan Councilman Joaquin; Councilman Brown; Marsha Hill; Willie White; Robert Rosette <rosette@rosettelaw.com> | Robert Rosette <rosette@rosettelaw.com> | 2006 Settlement ;2006 Settlement | | Email providing information for the purpose of obtaining legal advice from Robert Rosette^ regarding settlement agreement. |
| 212 | 27184 | | | | 11/13/17 | Cecilia Zamora <czamora@rosettelaw.com> | Quechan Executive Secretary; Quechan Vice President Smith; Lorraine E. White; Quechan Councilman Joaquin; Councilman Brown; Marsha Hill; Willie White; Robert Rosette <rosette@rosettelaw.com> | Robert Rosette <rosette@rosettelaw.com> | Re: 2006 Settlement ;Re: 2006 Settlement | | Email chain providing information for the purpose of obtaining legal advice from Robert Rosette^ regarding settlement agreement. |
| 213 | 26755 | | | | 11/20/17 | Cecilia Zamora <czamora@rosettelaw.com> | Quechan Vice President Smith; Lorraine E. White; Quechan Councilman Joaquin; Councilman Brown; Marsha Hill; Willie White; Quechan Executive Secretary; Tribal Council Secretary; Robert Rosette <rosette@rosettelaw.com> | | Compact Deemed Approved | | Email chain rendering legal advice of Cecilia Zamora^ regarding SB 6 status updates. |
| **Supplemental Documents Addded March 11, 2020** | | | | | | | | | | | |
| 214 | 79013 | | | | 6/22/2017 | Richard Verri <rverri@rosettelaw.com> | Quechan Executive Secretary <executivesecretary@quechantribe.com> | | RE: William & Cochrane | RE William & Cochrane.msg | Email chain requesting and rendering legal advice of Richard Verri^ regarding Williams & Cochrane correspondence. |
| 215 | 78500 | | | | 6/22/2017 | Richard Verri <rverri@rosettelaw.com> | Quechan Executive Secretary <executivesecretary@quechantribe.com> | | RE: William & Cochrane | RE William & Cochrane.msg | Email chain requesting and rendering legal advice of Richard Verri^ regarding Williams & Cochrane correspondence. |

Case 3:17-cv-01436-RBM-DEB   Document 328-9   Filed 09/17/20   PageID.23033   Page 13 of 15

Williams & Cochrane LLP v. Rosette et al., 17-cv-01436
Quechan Tribe's Privilege Log -- Withheld Documents
March 15, 2020

| # | Document Id | Family ID | Attachment | Parent | Family Date | From | Recipients | CC | Subject | Filename | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 216 | 68621 | | | | 6/22/2017 | Quechan Executive Secretary <executivesecretary@quechantribe.com> | Richard Verri' <rverri@rosettelaw.com> | | RE: William & Cochrane | RE William & Cochrane.msg | Email chain requesting and rendering legal advice of Richard Verri^ regarding Williams & Cochrane correspondence. |
| 217 | 79214 | | | | 6/22/2017 | Richard Verri <rverri@rosettelaw.com> | Quechan Executive Secretary <executivesecretary@quechantribe.com>;president@quechantribe.com | president@quechantribe.com | RE: William & Cochrane | RE William & Cochrane.msg | Email chain requesting and rendering legal advice of Richard Verri^ regarding Williams & Cochrane correspondence. |
| 218 | 69236 | | | | 6/23/2017 | Quechan Executive Secretary <executivesecretary@quechantribe.com> | rosette@rosettelaw.com | | Contract | Contract.msg | Email requesting legal advice of Robert Rosette^ regarding contract. |
| 219 | 72411 | | | | 6/26/2017 | Quechan Executive Secretary <executivesecretary@quechantribe.com> | Thane D. Somerville' <t.somerville@msaj.com> | | RE: Rosette contract | RE Rosette contract.msg | Email chain requesting and rendering legal advice of Thane Somerville^ regarding Rosette contract. |
| 220 | 60940 | | | | 6/26/2017 | Thane D. Somerville <t.somerville@msaj.com> | Quechan Executive Secretary <executivesecretary@quechantribe.com>;Alexis Summerfield (tribalsecretary@quechantribe.com) <tribalsecretary@quechantribe.com>;Regina Escalanti (assttribalsecretary@quechantribe.com) <assttribalsecretary@quechantribe.com> | Alexis Summerfield (tribalsecretary@quechantribe.com) <tribalsecretary@quechantribe.com>; Regina Escalanti (assttribalsecretary@quechantribe.com) <assttribalsecretary@quechantribe.com> | RE: Rosette contract | RE Rosette contract.msg | Email chain requesting and rendering legal advice of Thane Somerville^ regarding Rosette contract. |
| 221 | 75634 | | | | 6/26/2017 | Thane D. Somerville <t.somerville@msaj.com> | Quechan Executive Secretary <executivesecretary@quechantribe.com> | | RE: Rosette contract | RE Rosette contract.msg | Email chain requesting and rendering legal advice of Thane Somerville^ regarding Rosette contract. |
| 222 | 84577 | | | | 6/29/2017 | Robert Rosette <rosette@rosettelaw.com> | Willie White <w.white@quechantribe.com>;Quechan Executive Secretary <executivesecretary@quechantribe.com>;Cecilia Zamora <czamora@rosettelaw.com> | Quechan Executive Secretary <executivesecretary@quechantribe.com>;Cecilia Zamora <czamora@rosettelaw.com> | RE: W&C Email June 15th 2017 (attached) | RE W&C Email June 15th 2017 (attached).msg | Email rendering legal advice from Robert Rosette^ regarding Williams & Cochrane correspondence. |
| 223 | 163641 | | | | 6/30/2017 | Robert Rosette <rosette@rosettelaw.com> | Quechan Executive Secretary | | Letter to Cochrane & Williams | | Email rendering legal advice from Robert Rosette^ regarding Williams & Cochrane correspondence. |
| 224 | 53025 | | | | 7/20/2017 | Tribal Council Secretary <tribalsecretary@quechantribe.com> | Christian Cienfuegos' <ccienfuegos@rosettelaw.com> | | RE: summary | RE summary.msg | Email chain requesting and rendering legal advice of Christian Cienfuegos^ regarding assigned matter updates. |
| 225 | 54106 | | | | 8/16/2017 | Tribal Council Secretary <tribalsecretary@quechantribe.com> | Esteban Gomez (e.gomez@quechantribe.com) <e.gomez@quechantribe.com> | | FW: Emails | FW Emails .msg | Email chain providing information for the purpose of obtaining legal advice from Cecilia Zamora^ regarding Tribal Resolutions. |
| 226 | 130879 | 130879 | 130886 | | 8/16/2017 | Tribal Council Secretary <tribalsecretary@quechantribe.com> | c.zamora@rosettelaw.com' <c.zamora@rosettelaw.com> | | Emailing - R-94-06 Special 062606 Imperial County Office Reservation Mediation Agreement.pdf | Emailing - R-94-06 Special 062606 Imperial County Office Reservation Mediation Agreement.pdf.msg | Email providing information for the purpose of obtaining legal advice from Cecilia Zamora^ regarding mediation agreement. |
| 227 | 130886 | 130879 | | 130879 | 8/16/2017 | | | | | R-94-06 Special 062606 Imperial County Office Reservation Mediation Agreement.pdf | Attached mediation agreement providing information for the purpose of obtaining legal advice from Cecilia Zamora^ regarding reservation development. |
| 228 | 104682 | 104682 | 104687 | | 8/16/2017 | Tribal Council Secretary <tribalsecretary@quechantribe.com> | c.zamora@rosettelaw.com;lchristian@rosettelaw.com | lchristian@rosettelaw.com | FW: Emailing - R-94-06 Special 062606 Imperial County Office Reservation Mediation Agreement.pdf | FW Emailing - R-94-06 Special 062606 Imperial County Office Reservation Mediation Agreement.pdf.msg | Email chain providing information for the purpose of obtaining legal advice from Cecilia Zamora^ and Luke Christian^ regarding mediation agreement. |
| 229 | 104687 | 104682 | | 104682 | 8/16/2017 | | | | | R-94-06 Special 062606 Imperial County Office Reservation Mediation Agreement.pdf | Attached mediation agreement providing information for the purpose of obtaining legal advice from Cecilia Zamora^ and Luke Christian^ regarding reservation development. |
| 230 | 51759 | | | | 8/16/2017 | Tribal Council Secretary <tribalsecretary@quechantribe.com> | Megan Montague (MeganM@playqcr.com) <MeganM@playqcr.com> | | update | update.msg | Email chain providing information for the purpose of obtaining legal advice from Cecilia Zamora^ regarding Tribal ordinances. |
| 231 | 46643 | | | | 8/16/2017 | Megan Montague <MeganM@playqcr.com> | Tribal Council Secretary <tribalsecretary@quechantribe.com> | | RE: update | RE update.msg | Email chain providing information for the purpose of obtaining legal advice from Cecilia Zamora^ regarding Tribal ordinances. |
| 232 | 52496 | | | | 8/16/2017 | Cecilia Zamora <czamora@rosettelaw.com> | tribalsecretary@quechantribe.com;Luke Christian <lchristian@rosettelaw.com> | Luke Christian <lchristian@rosettelaw.com> | Emails | Emails .msg | Email chain providing information for the purpose of obtaining legal advice from Cecilia Zamora^ regarding Tribal Resolutions. |
| 233 | 73161 | | | | 8/16/2017 | Tribal Council Secretary <tribalsecretary@quechantribe.com> | Megan Montague' <MeganM@playqcr.com> | | RE: update | RE update.msg | Email chain providing information for the purpose of obtaining legal advice from Cecilia Zamora^ regarding Tribal ordinances. |
| 234 | 52498 | | | | 8/16/2017 | Megan Montague <MeganM@playqcr.com> | Tribal Council Secretary <tribalsecretary@quechantribe.com> | | RE: update | RE update.msg | Email chain providing information for the purpose of obtaining legal advice from Cecilia Zamora^ regarding Tribal ordinances. |
| 235 | 75679 | | | | 8/16/2017 | Tribal Council Secretary <tribalsecretary@quechantribe.com> | Megan Montague' <MeganM@playqcr.com> | | RE: update | RE update.msg | Email chain providing information for the purpose of obtaining legal advice from Cecilia Zamora^ regarding Tribal ordinances. |
| 236 | 286582 | 286582 | 287671 | | 8/16/2017 | William White <williemwhite@gmail.com> | psimons@playqcr.com | | Rosette Lawyer | Rosette Lawyer.msg | Email requesting information necessary to render legal advice of Cecilia Zamora^ regarding compact negotiations. |
| 237 | 287671 | 286582 | | 286582 | 8/16/2017 | | | | | ATT00002.txt | Attachment to email requesting information necessary to render legal advice of Cecilia Zamora^ regarding compact negotiations. |
| 238 | 52980 | | | | 8/16/2017 | Megan Montague <MeganM@playqcr.com> | Tribal Council Secretary <tribalsecretary@quechantribe.com> | | FW: update | FW update.msg | Email chain providing information for the purpose of obtaining legal advice from Cecilia Zamora^ regarding Tribal ordinances. |
| 239 | 162850 | 162850 | 162854 | | 8/17/2017 | Tribal Council Secretary <tribalsecretary@quechantribe.com> | czamora@rosettelaw.com;lchristian@rosettelaw.com;tribalsecretary@quechantribe.com | lchristian@rosettelaw.com;tribalsecretary@quechantribe.com | Tribal State Compact Between CA and QIT (b) | Tribal State Compact Between CA and QIT (b).msg | Email chain providing information for the purpose of obtaining legal advice from Cecilia Zamora^ and Luke Christian^ regarding Tribal-State Compact. |
| 240 | 162854 | 162850 | | 162850 | 8/17/2017 | | | | | Tribal State Compact Between CA and QIT (b).pdf | Attached draft agreement providing information for the purpose of obtaining legal advice from Cecilia Zamora^ and Luke Christian^ regarding Tribal-State Compact. |

Williams & Cochrane LLP v. Rosette et al., 17-cv-01436
Case 3:17-cv-01436-RBM-DEB   Document 328-9   Filed 09/17/20   PageID.23034   Page 14 of 15

Quechan Tribe's Privilege Log -- Withheld Documents
March 15, 2020

| # | Document Id | Family ID | Attachment | Parent | Family Date | From | Recipients | CC | Subject | Filename | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 241 | 108534 | 108534 | 108539 | | 8/18/2017 | Tribal Council Secretary <tribalsecretary@quechantribe.com> | czamora@rosettelaw.com' <czamora@rosettelaw.com> | | Resolution Approving Tribal-California State Compact-DRAFT FINAL | Resolution Approving Tribal-California State Compact-DRAFT FINAL.msg | Email requesting legal advice of Cecilia Zamora^ regarding draft Council resolution authorizing CA gaming compact. |
| 242 | 108539 | 108534 | | 108534 | 8/18/2017 | | | | | Resolution Approving Tribal-California State Compact-DRAFT FINAL.docx | Attached draft resolution requesting legal advice of Cecilia Zamora^ regarding draft Council resolution authorizing CA gaming compact. |
| 243 | 49169 | | | | 8/21/2017 | Cecilia Zamora <czamora@rosettelaw.com> | Quechan Tribal Secretary <tribalsecretary@quechantribe.com> | | Re: update | Re update.msg | Email providing information for the purpose of obtaining legal advice from Cecilia Zamora^ regarding Tribal ordinances. |
| 244 | 26272 | | | | 8/22/2017 | Tribal Council Secretary <tribalsecretary@quechantribe.com> | a.brown@quechantribe.com;j.joaquin@quechantribe.com;l.white@quechantribe.com;w.white@quechantribe.com;vs.smith@quechantribe.com;m.hill@quechantribe.com | | FW: Employee Earnings Withholdings;FW: Employee Earnings Withholdings | FW Employee Earnings Withholdings.msg;FW Employee Earnings Withholdings.msg | Email chain rendering legal advice of Cecilia Zamora^ and requesting information necessary to render legal advice regarding compact provision pertaining to employee earnings withholding. |
| 245 | 45273 | | | | 8/22/2017 | Cecilia Zamora <czamora@rosettelaw.com> | Quechan Tribal Secretary <tribalsecretary@quechantribe.com>;Quechan Executive Secretary <executivesecretary@quechantribe.com> | | Employee Earnings Withholdings | Employee Earnings Withholdings.msg | Email chain rendering legal advice of Cecilia Zamora^ and requesting information necessary to render legal advice regarding compact provision pertaining to employee earnings withholding. |
| 246 | 50241 | | | | 8/22/2017 | Tribal Council Secretary <tribalsecretary@quechantribe.com> | Cecilia Zamora' <czamora@rosettelaw.com> | | RE: Employee Earnings Withholdings | RE Employee Earnings Withholdings.msg | Email chain rendering legal advice of Cecilia Zamora^ and requesting information necessary to render legal advice regarding compact provision pertaining to employee earnings withholding. |
| 247 | 52961 | | | | 8/22/2017 | Quechan Councilman Joaquin <j.joaquin@quechantribe.com> | tribalsecretary@quechantribe.com | | Re: FW: Employee Earnings Withholdings | Re FW Employee Earnings Withholdings.msg | Email chain rendering legal advice of Cecilia Zamora^ and requesting information necessary to render legal advice regarding compact provision pertaining to employee earnings withholding. |
| 248 | 26482 | | | | 8/22/2017 | Quechan Councilman Brown <a.brown@quechantribe.com> | tribalsecretary@quechantribe.com;vs.smith@quechantribe.com;l.white@quechantribe.com;m.hill@quechantribe.com;j.joaquin@quechantribe.com;w.white@quechantribe.com | vs.smith@quechantribe.com;l.white@quechantribe.com;m.hill@quechantribe.com;j.joaquin@quechantribe.com;w.white@quechantribe.com | Re: FW: Employee Earnings Withholdings | Re FW Employee Earnings Withholdings.msg | Email chain rendering legal advice of Cecilia Zamora^ and requesting information necessary to render legal advice regarding compact provision pertaining to employee earnings withholding. |
| 249 | 55257 | | | | 8/22/2017 | Tribal Council Secretary <tribalsecretary@quechantribe.com> | a.brown@quechantribe.com;j.joaquin@quechantribe.com;l.white@quechantribe.com;w.white@quechantribe.com;vs.smith@quechantribe.com;m.hill@quechantribe.com | | FW: Employee Earnings Withholdings | FW Employee Earnings Withholdings.msg | Email chain rendering legal advice of Cecilia Zamora^ and requesting information necessary to render legal advice regarding compact provision pertaining to employee earnings withholding. |
| 250 | 75027 | | | | 8/23/2017 | Cecilia Zamora <czamora@rosettelaw.com> | Quechan Executive Secretary <executivesecretary@quechantribe.com> | | Re: Employee Earnings Withholdings | Re Employee Earnings Withholdings.msg | Email chain rendering legal advice of Cecilia Zamora^ and requesting information necessary to render legal advice regarding compact provision pertaining to employee earnings withholding. |
| 251 | 164499 | | | | 9/20/2017 | Tribal Council Secretary <tribalsecretary@quechantribe.com> | Quechan Councilman W.White <w.white@quechantribe.com> | | RE: FW: Call with Senate Committee Staff | RE FW Call with Senate Committee Staff.msg | Email chain requesting and rendering legal advice of Saba Bazzazieh^ regarding draft congressional testimony. |
| 252 | 52480 | | | | 9/20/2017 | Tribal Council Secretary <tribalsecretary@quechantribe.com> | Quechan Councilman Joaquin' <j.joaquin@quechantribe.com> | | RE: FW: Call with Senate Committee Staff | RE FW Call with Senate Committee Staff.msg | Email chain requesting and rendering legal advice of Saba Bazzazieh^ regarding draft congressional testimony. |
| 253 | 26573 | | | | 9/20/2017 | Tribal Council Secretary <tribalsecretary@quechantribe.com> | Quechan Councilman Joaquin' <j.joaquin@quechantribe.com> | | RE: FW: Call with Senate Committee Staff | RE FW Call with Senate Committee Staff.msg | Email chain requesting and rendering legal advice of Saba Bazzazieh^ regarding draft congressional testimony. |
| 254 | 27667 | | | | 9/20/2017 | Quechan Councilman W.White <w.white@quechantribe.com> | Tribal Council Secretary <tribalsecretary@quechantribe.com>;Marsha Hill <m.hill@quechantribe.com>;vs.smith@quechantribe.com;j.joaquin@quechantribe.com;l.white@quechantribe.com;a.brown@quechantribe.com | Marsha Hill <m.hill@quechantribe.com>;vs.smith@quechantribe.com;j.joaquin@quechantribe.com;l.white@quechantribe.com;a.brown@quechantribe.com | Re: FW: Call with Senate Committee Staff | Re FW Call with Senate Committee Staff.msg | Email chain requesting and rendering legal advice of Saba Bazzazieh^ regarding draft congressional testimony. |
| 255 | 56403 | | | | 9/20/2017 | Tribal Council Secretary <tribalsecretary@quechantribe.com> | Quechan Councilman W.White' <w.white@quechantribe.com> | | RE: FW: Call with Senate Committee Staff | RE FW Call with Senate Committee Staff.msg | Email chain requesting and rendering legal advice of Saba Bazzazieh^ regarding draft congressional testimony. |
| 256 | 49467 | | | | 9/20/2017 | Tribal Council Secretary <tribalsecretary@quechantribe.com> | Saba Bazzazieh' <sbazzazieh@rosettelaw.com> | | RE: Call with Senate Committee Staff | RE Call with Senate Committee Staff.msg | Email chain requesting and rendering legal advice of Saba Bazzazieh^ regarding draft congressional testimony. |
| 257 | 52502 | | | | 9/20/2017 | Quechan Councilman Joaquin <j.joaquin@quechantribe.com> | tribalsecretary@quechantribe.com | | Re: FW: Call with Senate Committee Staff | Re FW Call with Senate Committee Staff.msg | Email chain requesting and rendering legal advice of Saba Bazzazieh^ regarding draft congressional testimony. |
| 258 | 167430 | 167430 | 168313 | | 9/28/2017 | Willie White <w.white@quechantribe.com> | Saba Bazzazieh <sbazzazieh@rosettelaw.com> | | Re: Draft Congressional Testimony | Re Draft Congressional Testimony.msg | Email rendering legal advice of Saba Bazzazieh^ regarding draft congressional testimony. |
| 259 | 168313 | 167430 | | 167430 | 9/28/2017 | | | | | 2017 09 28 Written Testimony of President Escalanti (Edited WW).doc | Attached draft testimony reflecting legal advice of Saba Bazzazieh^ regarding congressional hearing concerning Indian gaming. |
| 260 | 166116 | | | | 9/28/2017 | Saba Bazzazieh <sbazzazieh@rosettelaw.com> | Willie White <w.white@quechantribe.com> | | RE: Draft Congressional Testimony | RE Draft Congressional Testimony.msg | Email rendering legal advice of Saba Bazzazieh^ regarding draft congressional testimony. |
| 261 | 33073 | | 33075; 33076 | | 9/29/2017 | Saba Bazzazieh <sbazzazieh@rosettelaw.com> | executivesecretary@quechantribe.com;vicepresident@quechantribe.com;l.white@quechantribe.com;j.joaquin@quechantribe.com;a.brown@quechantribe.com;m.hill@quechantribe.com;w.white@quechantribe.com;'Quechan Tribal Secretary' <tribalsecretary@quechantribe.com>;Quechan Executive Secretary <executivesecretary@quechantribe.com>;Robert Rosette <rosette@rosettelaw.com>;Cecilia Zamora <czamora@rosettelaw.com>;Quechan Tribal Secretary <tribalsecretary@quechantribe.com> | Quechan Tribal Secretary' <tribalsecretary@quechantribe.com>;Quechan Executive Secretary <executivesecretary@quechantribe.com>;Robert Rosette <rosette@rosettelaw.com>;Cecilia Zamora <czamora@rosettelaw.com>;Quechan Tribal Secretary <tribalsecretary@quechantribe.com> | RE: Senate Committee on Indian Affairs - Invitation to Testify - October 4, 2017 | RE Senate Committee on Indian Affairs - Invitation to Testify - October 4, 2017.msg | Email chain rendering legal advice of Saba Bazzazieh^ regarding draft congressional testimony. |
| 262 | 33075 | 33073 | | 33073 | 9/29/2017 | | | | | 2017 09 29 President Escalanti Verbal Testimony (FINAL).doc | Attached draft testimony reflecting legal advice of Saba Bazzazieh^ regarding congressional hearing concerning Indian gaming. |

Case 3:17-cv-01436-RBM-DEB   Document 328-9   Filed 09/17/20   PageID.23035   Page 15 of 15

Williams & Cochrane LLP v. Rosette et al., 17-cv-01436
Quechan Tribe's Privilege Log -- Withheld Documents
March 15, 2020

| # | Document Id | Family ID | Attachment | Parent | Family Date | From | Recipients | CC | Subject | Filename | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 263 | 33076 | 33073 | | 33073 | 9/29/2017 | | | | | 2017 09 28 Written Testimony of President Escalanti (v2)(redline).doc | Attached draft testimony reflecting legal advice of Saba Bazzazieh^ regarding congressional hearing concerning Indian gaming. |
| 264 | 31142 | 31142 | 31143 | | 9/30/2017 | Willie White <w.white@quechantribe.com> | Saba Bazzazieh <sbazzazieh@rosettelaw.com>;executivesecretary@quechantribe.com;vicepresident@quechantribe.com;l.white@quechantribe.com;j.joaquin@quechantribe.com;a.brown@quechantribe.com;m.hill@quechantribe.com;'Quechan Tribal Secretary' <tribalsecretary@quechantribe.com>;Robert Rosette <rosette@rosettelaw.com>;Cecilia Zamora <czamora@rosettelaw.com> | Quechan Tribal Secretary' <tribalsecretary@quechantribe.com>;Robert Rosette <rosette@rosettelaw.com>;Cecilia Zamora <czamora@rosettelaw.com> | Re: Senate Committee on Indian Affairs - Invitation to Testify - October 4, 2017 | Re Senate Committee on Indian Affairs - Invitation to Testify - October 4, 2017.msg | Email chain rendering legal advice of Saba Bazzazieh^ regarding draft congressional testimony. |
| 265 | 31143 | 31142 | | 31142 | 9/30/2017 | | | | | 2017 09 28 Written Testimony of President Escalanti (v2)(redline).doc | Attached draft testimony reflecting legal advice of Saba Bazzazieh^ regarding congressional hearing concerning Indian gaming. |
| 266 | 292673 | | | | 1/2/2018 | | | | | | Audio recording describing legal advice regarding pending W&C litigation against the Tribe. |